B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Southern District of Florida | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Star Computer Group, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**65-0736299** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2175 NW 115 Avenue**<br>**Miami, FL**<br>ZIP Code **33172** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Miami-Dade** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."    ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ■ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ■ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)          **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Star Computer Group, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:    **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>     Signature of Attorney for Debtor(s)         (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☐ Yes, and Exhibit C is attached and made a part of this petition. |
| ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. |
| If this is a joint petition: |
| ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** |
|---|
| (Check any applicable box) |
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** |
|---|
| (Check all applicable boxes) |
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
|       _____<br>       (Name of landlord that obtained judgment) |
|       _____<br>       (Address of landlord) |
| ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)                                                                                                                   Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Star Computer Group, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

**X  /s/ Corali Lopez-Castro**
Signature of Attorney for Debtor(s)

**Corali Lopez-Castro 863830**
Printed Name of Attorney for Debtor(s)

**Kozyak Tropin & Throckmorton, LLP**
Firm Name

**2525 Ponce de Leon, 9th Floor**
**Miami, FL 33134**

_____
Address

**Email: clc@kttlaw.com**
**305-372-1800  Fax: 305-372-3508**
Telephone Number

**October 12, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X  /s/ James S. Howard**
Signature of Authorized Individual

**James S. Howard**
Printed Name of Authorized Individual

**Chief Restructuring Officer**
Title of Authorized Individual

**October 12, 2015**
Date

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Star Computer Group, Inc.**
_____
Debtor(s)

Case No. _____
Chapter    **11**
_____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>_Name of creditor and complete mailing address including zip code_ | (2)<br><br>_Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted_ | (3)<br><br>_Nature of claim (trade debt, bank loan, government contract, etc.)_ | (4)<br><br>_Indicate if claim is contingent, unliquidated, disputed, or subject to setoff_ | (5)<br><br>_Amount of claim [if secured, also state value of security]_ |
|---|---|---|---|---|
| **Abboud Trading ATC**<br>**10910 NW 92nd Terrace**<br>**Miami, FL 33178** | **Abboud Trading ATC**<br>**10910 NW 92nd Terrace**<br>**Miami, FL 33178** | **Trade debt** | | **2,437,446.00** |
| **Acer America Corp**<br>**3750 NW 87 Ave**<br>**Suite 640**<br>**Miami, FL 33178** | **Acer America Corp**<br>**3750 NW 87 Ave**<br>**Suite 640**<br>**Miami, FL 33178** | **Trade debt** | | **310,305.00** |
| **Asus Global PTE. Limited**<br>**15A Changi Business Park**<br>**Central 1**<br>**SINGAPORE 486035**<br>    **and**<br>**Atradius**<br>**c/o Patricia Redmond, Esq.**<br>**Stearns Weaver Miller et al.**<br>**150 W. Flagler St., Suite 2200**<br>**Miami, FL 33130** | **Asus Global PTE. Limited**<br>**15A Changi Business Park**<br>**Central 1**<br>**SINGAPORE 486035** | **Trade debt** | | **662,306.00** |
| **Bramid Limited**<br>**10910 NW 92 Terrace**<br>**Miami, FL 33174** | **Bramid Limited**<br>**10910 NW 92 Terrace**<br>**Miami, FL 33174** | **Trade debt** | | **9,999,997.00** |
| **Curve Commercial Services LLC**<br>**360 Red Rd**<br>**Suite 309**<br>**Miramar, FL 33025** | **Curve Commercial Services LLC**<br>**360 Red Rd**<br>**Suite 309**<br>**Miramar, FL 33025** | **Trade debt** | | **319,822.00** |
| **Dell Computer**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Dell Computer**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Trade debt** | | **4,233,067.00** |
| **Envision Peripherals**<br>**47490 Seabridge Drive**<br>**Fremont, CA 94538** | **Envision Peripherals**<br>**47490 Seabridge Drive**<br>**Fremont, CA 94538** | **Trade debt** | | **158,022.00** |
| **General Procurement, Inc.**<br>**2335 NW 107 Ave**<br>**Miami, FL 33172** | **General Procurement, Inc.**<br>**2335 NW 107 Ave**<br>**Miami, FL 33172** | **Trade debt** | | **414,238.00** |
| **Infotel Distributors**<br>**7795 W. Flagler St.** | **Infotel Distributors**<br>**7795 W. Flagler St.** | **Trade debt** | | **146,604.00** |

B4 (Official Form 4) (12/07) - Cont.

In re    **Star Computer Group, Inc.**                                        Case No. _____
                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Miami, FL 33144 | Miami, FL 33144 | | | |
| **Ingram Micro**<br>**3351 Michelson Drive**<br>**Suite 100**<br>**Irvine, CA 92612** | **Ingram Micro**<br>**3351 Michelson Drive**<br>**Suite 100**<br>**Irvine, CA 92612** | **Trade debt** | | **2,487,156.00** |
| **LG Electronics Miami Inc.**<br>**8333 NW 53rd St.**<br>**Doral, FL 33166** | **LG Electronics Miami Inc.**<br>**8333 NW 53rd St.**<br>**Doral, FL 33166** | **Trade debt** | **Disputed** | **566,945.00** |
| **Logitech**<br>**1376 Collection Center Dr.**<br>**Chicago, IL 60693**<br>**        and**<br>**Atradius**<br>**c/o Patricia Redmond, Esq.**<br>**Stearns Weaver Miller et al.**<br>**150 W. Flagler St., Suite 2200**<br>**Miami, FL 33130** | **Logitech**<br>**1376 Collection Center Dr.**<br>**Chicago, IL 60693** | **Trade debt** | | **409,129.00** |
| **Luis Contreras**<br>**Calle Bernardette con Av. Principal**<br>**de Los Ruices, Edif Ponds**<br>**Los Cortijos de Lourdes,**<br>**Edo Miranda**<br>**CARACAS, VENEZUELA** | **Luis Contreras**<br>**Calle Bernardette con Av. Principal**<br>**de Los Ruices, Edif Ponds**<br>**CARACAS, VENEZUELA** | **Other** | | **1,860,507.00** |
| **MA Labs**<br>**1701 NW 84th Ave**<br>**Miami, FL 33126** | **MA Labs**<br>**1701 NW 84th Ave**<br>**Miami, FL 33126** | **Trade debt** | | **149,625.00** |
| **Procurepal LLC**<br>**12555 Orange Dr.**<br>**Davie, FL 33330**<br>**        and**<br>**Atradius**<br>**c/o Patricia Redmond, Esq.**<br>**Stearns Weaver Miller et al.**<br>**150 W. Flagler St., Suite 2200**<br>**Miami, FL 33130** | **Procurepal LLC**<br>**12555 Orange Dr.**<br>**Davie, FL 33330** | **Trade debt** | | **1,368,726.00** |
| **Samsung Electronics Latinoamerica (Zona**<br>**Torre de Las Americas Torre C Piso 23**<br>**PO 0833-0042**<br>**PANAMA CITY, PANAMA** | **Samsung Electronics Latinoamerica (Zona**<br>**Torre de Las Americas Torre C Piso 23**<br>**PO 0833-0042**<br>**PANAMA CITY, PANAMA** | **Trade debt** | **Disputed** | **9,369,815.00** |

B4 (Official Form 4) (12/07) - Cont.

In re    **Star Computer Group, Inc.**                                                  Case No. _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Samsung Electronics Latinoamerica Miami 9850 NW 41st St. Suite 350 Doral, FL 33178** **and Atradius c/o Patricia Redmond, Esq. Stearns Weaver Miller et al. 150 W. Flagler St., Suite 2200 Miami, FL 33130** | **Samsung Electronics Latinoamerica Miami 9850 NW 41st St. Suite 350 Doral, FL 33178** | **Trade debt** | **Disputed** | **11,874,650.00** |
| **Strade LLC 1450 Brickell Ave Suite 2660 Miami, FL 33131** | **Strade LLC 1450 Brickell Ave Suite 2660 Miami, FL 33131** | **Trade debt** | | **1,000,990.00** |
| **Techdata Corporation 2200 NW 112 Ave Miami, FL 33172** | **Techdata Corporation 2200 NW 112 Ave Miami, FL 33172** | **Trade debt** | | **1,600,064.00** |
| **Toshiba America Information Systems Inc. 91865 Collections Center Dr. Chicago, IL 60693** | **Toshiba America Information Systems Inc. 91865 Collections Center Dr. Chicago, IL 60693** | **Trade debt** | | **822,966.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **October 12, 2015**                              Signature    **/s/ James S. Howard**
                                                                                  **James S. Howard**
                                                                                  **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Florida

In re **Star Computer Group, Inc.** _____,
Debtor

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 7,000,000.00 | | |
| B - Personal Property | Yes | 24 | 15,724,810.53 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 16,921,487.87 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 51,356,039.04 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 44 | | | |
| Total Assets | | | 22,724,810.53 | | |
| Total Liabilities | | | | 68,277,526.91 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Star Computer Group, Inc.**
_____,
                                    Debtor

Case No. _____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re  **Star Computer Group, Inc.**
_____,    Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Office/Warehouse Building (4 contiguous units) at Banyan Village at Dolphin Commerce Center Condo located at:** | | - | 7,000,000.00 | 5,321,487.87 |
| **2155 NW 115th Ave., Unit 4, Miami, FL 33172 Folio No. 25-3031-049-0040** | | | | |
| **2165 NW 115th Ave., Unit 3, Miami, FL 33172 Folio No. 25-3031-049-0030** | | | | |
| **2175 NW 115th Ave., Unit 2, Miami, FL 33172 Folio No. 25-3031-049-0020** | | | | |
| **2185 NW 115th Ave., Unit 1, Miami, FL 33172 Folio No. 25-3031-049-0010** | | | | |

|  | Sub-Total > | **7,000,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **7,000,000.00** | |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re  **Star Computer Group, Inc.**                                    ,        Case No. _____
                                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Mercantil Commercebank, N.A.<br>Miami Lakes, FL<br>**Checking Account ending #8106** | - | 78.21 |
| | | BankUnited, N.A.<br>Miami, FL<br>**Checking Account ending #8958** | - | 0.00 |
| | | BankUnited, N.A.<br>Miami, FL<br>**Collections Account ending #8982** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **D & O insurance policy #EKI3149494**<br><br>**General Liability policy #B0595JZ107015F**<br><br>**Worker's Compensation policy #WC612940** | - | 0.00 |

|  | Sub-Total >  | 78.21 |
|---|---|---|
|  | (Total of this page) |  |

  **3**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Star Computer Group, Inc.**
_____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Argom Holdings, Inc. (BVI) - 100% interest** | - | 0.00 |
| | | **Artgomtech Corporation (BVI) - 100% interest** | | |
| | | **Novateknia Holdings, Inc. (BVI) - 100% interest** | | |
| | | **Quorum Computer Group, LLC (FL) - 100% interest** | | |
| | | **Quorum Star Holdings Cooperatie U.A. (NL) - 99% interest** | | |
| | | **Quorum Computer Colombia S.A. (Colombia) - 81.5% interest** | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached Schedule B - #16 Accounts Receivable** | - | 12,000,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

|  | Sub-Total >  | 12,000,000.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Star Computer Group, Inc.** _____,  Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Schedule B - #28 Furniture, Fixtures and Equipment | - | 122,872.32 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached Schedule B - #30 Inventory | - | 3,601,860.00 |
| 31. Animals. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 3,724,732.32 |
| (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                                     ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)

Total >    15,724,810.53

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# Schedule B - #16

Accounts Receivable

| Customer Name | Balance Due |
|---|---|
| QUORUM COMPUTER GROUP C.A. | $    6,958,577.48 |
| QUORUM COMPUTER COLOMBIA S.A. | 5,258,991.40 |
| QUORUM COMPUTER GROUP DE PANAMÁ CORP. | 3,833,253.65 |
| MOBILE DISTRIBUTION GROUP INC | 1,892,150.70 |
| SUPERCOMP DIGITAL LLC | 1,055,015.04 |
| BLUE STAR COLOMBIA S.A.S | 744,030.12 |
| ELITE ONE SOLUTIONS LLC | 428,340.90 |
| QUORUM COMPUTER DE CHILE LIMITADA | 355,182.85 |
| QUORUM COMPUTER DE MEXICO S DE RL DE CV | 225,882.02 |
| RIVERCELL INTERNATIONAL, CORP. | 189,831.10 |
| GSM WORLD INC | 162,828.79 |
| SAZ COMPUTER INC | 158,091.30 |
| MOBO ARGENTINA S.A | 156,074.78 |
| AFR TECHNOLOGY IMPORT | 148,285.05 |
| QBEX COMPUTADORES LTDA | 143,550.00 |
| SUMADATA SA | 139,341.00 |
| GSM TRADE ALLIANCE INC | 137,494.27 |
| IT SERVICES LATIN AMERICAN CORP | 133,254.52 |
| YOUR ELECTRONICS SUPPLIER SAC | 133,236.31 |
| USA TWO WIRELESS INC | 115,108.95 |
| QBEX ELECTRONICS CORP | 106,962.50 |
| DIVAX CORPORATION | 101,560.50 |
| AGRIZZI ENTERPRISES CORPORATION | 97,798.84 |
| DTECH | 95,303.30 |
| PLANETA CELL IMPORT-EXPORT S.A. | 88,744.54 |
| ONYX SOFT INC | 82,172.80 |
| TECHXPERTS LLC | 73,530.00 |
| MEGATECHN S. DE R.L. | 71,089.00 |
| WMD OF AMERICA INC | 66,772.50 |
| CYBER SHOP INC | 66,571.20 |
| FINESTA | 64,999.16 |
| GRUPO IMPERIA COLOMBIA | 64,237.05 |
| BACCELL CORP | 60,068.13 |
| CELLULAR WORLDWIDE ACCESSORIES INC. | 58,910.12 |
| DELL LATIN AMERICA | 53,251.48 |
| A & S COMPUTER SAC | 50,616.25 |
| CDC INTERNATIONAL S.A. | 48,288.74 |
| BAZAR AVENIDA | 45,882.66 |
| ZALMEN REISS & ASSOCIATES INC | 43,709.00 |
| CIRCUIT ZONE | 43,195.84 |
| OVY EXPORT CORP | 42,894.34 |
| TECNOMEGA CA | 42,824.95 |
| HENRY WAISSMANN | 76,869.25 |
| ELCOMA OF AMERICA LLC | 41,740.95 |
| EUROCOMP DE COSTA RICA | 40,930.01 |
| CELUMANIA S.A. | 40,930.00 |
| AMERIKA BLACKCELL/ GUTIERREZ ENTERPRISES INC | 39,754.78 |
| SUPER TECHNOLOGIES LTD | 37,364.49 |
| CVM TECHNOLOGY INC | 36,313.69 |
| TECNO AVANCE S.A. DE C.V. | 33,039.37 |
| DRAGON DORADO S.A. | 32,556.55 |
| INTELAF S.A. | 31,782.71 |
| G-MART USA CORP | 30,437.50 |

Accounts Receivable

| | |
|---|---|
| E.T.L COSTA RICA S. A. | 30,103.62 |
| MOVILSTAR S.A | 29,024.25 |
| DISTRIBUIDOR MAYORISTA DE COMPUTADORAS DMC.S.A. | 29,022.83 |
| JD'S SUPERCENTER LTD | 28,998.50 |
| AXION GROUP INC | 28,697.10 |
| COMERCIALIZADORA GLOBAL INTEGRAL S.A | 28,486.00 |
| OMEGA TECH SA | 27,313.92 |
| NEW BREED TRADING LLC | 27,276.10 |
| AMTEC MAG DE COSTA RICA | 26,698.39 |
| ALL PLUS COMPUTER SYSTEMS CORP | 26,369.50 |
| EMPRESA ROYJA S.R.L | 24,944.40 |
| PLANET SOUND PC CIA LTDA | 24,800.00 |
| TELECOMMUNICATION SERVICES OF TRINIDAD & TOBAGO | 24,464.22 |
| YUKA CLOTHING INC | 23,867.25 |
| REDTIP LLC | 22,712.12 |
| LUIS ANGEL CUADRADO | 21,910.00 |
| TECHNOLOGY UPGRADE CORP | 20,970.50 |
| ELECTROGAMES & DVD'S LTD | 20,546.60 |
| MACINTOWN USA TRADING | 20,169.00 |
| CENTRO ESPECIALIZADO DE COMPUTACION | 19,805.60 |
| SGI SOLUCIONES SRL | 19,788.00 |
| LION & LION ENTERPRISES INC | 19,584.20 |
| TECNOLOGIA COMPUTARIZADA S.A/COMTECH | 19,394.80 |
| DIJARO INC | 19,079.25 |
| AR COMPUTADORAS Y SUMINISTROS SRL | 18,552.40 |
| CELLULAR NEXT LLC | 18,207.37 |
| MULTISERVICIOS INTRANET S DE R.L | 17,497.45 |
| US1 CORP | 16,810.30 |
| SERVICOMP DE GUATEMALA, S A | 15,467.32 |
| ALLTEL INT'L INC. | 14,752.00 |
| ALASKA INC | 14,432.15 |
| JR UNLIMITED SERVICES, LLC | 14,171.00 |
| CRNT TECHNOLOGY CO LTD | 13,318.17 |
| ROCALIMEX & ASOCIADOS, SRL | 13,207.03 |
| ELECTRONICA PAN AMERICANA S.A | 13,010.85 |
| INTERNATIONAL TECH LLC DBA FDG INTERNATIONAL | 12,895.00 |
| TRESIMPORT LLC | 12,803.85 |
| JOSE CARLOS LOPEZ T/SPIRIT COMPUTACION | 12,602.50 |
| EDUARDO PAZ RIOS DBA CENTER LOGIC | 12,395.54 |
| IMPLEMENTACIONES TECNOLIGICAS IMPLETEK, SRL | 11,756.40 |
| SUNSTRIKE INTERNATIONAL USA, INC | 11,600.00 |
| STAR COMMUNICATIONS TRADING INC | 11,256.71 |
| IMPORTACIONES Y EQUIPOS IMEQMO SA | 10,814.30 |
| AMDE COMPUTERS CORPORATION SA | 10,661.97 |
| MANUEL EDUARDO MONTOYA ESTRADA - TECNOLOGIA Y SERVICIOS COMPUTACIOI | 10,636.00 |
| SEG ELECTRONICS | 10,555.00 |
| SOL CONTROL SRL | 10,314.00 |
| INFO STORE COMPUTADORES DA AMAZONIA LTDA | 10,082.25 |
| GLOBAL VENTAS | 9,956.00 |
| TROPICAL TECHNOLOGY Y/O CARLOS | 9,942.60 |
| CAN COMPUTERS SRL DE CV | 9,770.85 |
| SB TECHNOLOGY NY CORP. | 9,653.80 |
| LAND BUSINESS S.A. | 9,481.81 |
| MOTTA INTERNACIONAL S.A | 9,339.00 |
| LONDON SUPPLY S.A.C.I.F.I. | 9,280.01 |

Accounts Receivable

| | |
|---|---|
| D.L. CELULARES Y TECNOLOGIAS S.A. | 9,082.48 |
| DILO CA | 9,000.00 |
| MASSIVE BROKERS CORP. | 8,960.17 |
| S-MART DEVICES, LLC | 8,933.12 |
| SMART TRADING INTERNATIONAL CORP | 8,900.00 |
| IMPORTADORA DE TECNOLOGIA GLOBAL YSRM SA COCOCO | 8,865.25 |
| CONEDERA S.A | 8,840.00 |
| DEALERS CENTROAMERICANOS S.A. | 8,828.30 |
| ESPANA INFORMATICA S.A. | 8,105.37 |
| PASCAL S.R.L | 8,100.00 |
| AXIOMA TRADING CORP | 7,180.54 |
| COMERCIALIZADORA EKT SA DE CV | 7,019.77 |
| COMPU EXPRESS SA | 6,970.69 |
| ARHON GROUP LLC | 6,862.45 |
| UTILES DE HONDURAS S DE R.L | 6,258.63 |
| ALL ABOUT TECHNOLOGY LMTD | 6,073.43 |
| RAINBOW DE DANIEL GARBARINO | 5,983.25 |
| BLUE-POINT OFFICE SUPPLIES NV | 5,979.75 |
| EC ENTERPRISE | 5,943.02 |
| COMPU ACCESORIOS S.A. DE CV | 5,917.18 |
| DIVYA BV DBA LA CURACAO | 5,785.00 |
| SMARTCOM INVESTMENT, S.A. | 5,602.30 |
| IMPORTACIONES COMPORT SA | 5,438.50 |
| SOLUCIONES CORPORATIVAS GSM SOCIEDAD DE RESPONSABILIDAD LMTD | 5,430.00 |
| COMPUTER EMPIRE LTD | 5,359.60 |
| TECNO COMP SA DE CV | 5,118.69 |
| COMPU BYTES NV | 4,912.75 |
| RAMCOM INTERNATIONAL CORP | 4,802.20 |
| JB WIRELESS INC | 4,680.00 |
| SENOR BARATA | 4,654.40 |
| NOVATECH INTERNATIONAL INC | 4,580.00 |
| WEI CHILE S.A | 4,431.50 |
| EXCOM GROUP CORP | 4,192.50 |
| DATASYSTEM S.A. | 4,057.50 |
| COMPUTER TRADING EL SALVADOR SA DE CV | 4,040.62 |
| LAZARO DELIVERY | 3,920.00 |
| BEST JAMAICA TRADERS | 3,900.55 |
| TECHSTAR COMMUNICATION LTD | 3,792.50 |
| BREAKING TECHNOLOGY SA | 3,694.66 |
| QUALITY ONE WIRELESS LLC | 3,568.64 |
| SUMICELL USA CORP | 3,565.00 |
| REALCOMPU INC | 3,484.00 |
| PROMOTECH INC | 3,461.35 |
| DATACELL, SRL | 3,341.45 |
| LOGITECH | 3,318.00 |
| OMEGA TECHNOLOGY DE EL SALVADOR S.A. | 3,264.00 |
| SAMMEL SA. | 3,152.75 |
| NASA ELECTRONICS CORPORATION | 3,067.25 |
| CELL 4 LESS LIMITED | 2,971.00 |
| SOLUTION INTEGRATORS CORP | 2,939.48 |
| CARLOS FEDERSPIEL & CO. S.A. | 2,895.60 |
| MASTER CELL SERVICE INC. | 2,830.00 |
| SAMS STORE/RADHA SOAMI | 2,751.85 |
| MELI COMPUTACION  TGU S.A | 2,574.30 |
| INMOBILIARIA WITTENBERG SA | 2,475.00 |

Accounts Receivable

| | |
|---|---|
| GRUPO TECNOLOGICO ADEXSUS, SRL | 2,431.15 |
| PC SERVICE SA | 2,424.25 |
| CELL TECH ELECTRONICS, INC | 2,400.00 |
| ICT INTERNATIONAL CELLULAR TELEPHONE INC | 2,260.50 |
| ALL XERCOMP CIA LTDA | 2,252.00 |
| MICRO INFORMATICA LLC | 2,212.08 |
| GRUPO AKKAR LLC | 2,165.00 |
| MAX INTERNATIONAL TRADING LLC | 2,072.71 |
| KRISTAL COMPUTADORES SA | 2,029.48 |
| MT CONNECTIONS1 INC | 2,006.00 |
| INSIDE PC C.A | 1,976.92 |
| PRODACOM S A | 1,959.85 |
| NE COLORADO CELLULAR DBA VIAERO WIRELESS | 1,952.59 |
| INFORMATION SYSTEMS OF THE WORLD SA | 1,888.00 |
| AEFE TECH LLC | 1,866.32 |
| AXIAL LLC | 1,864.00 |
| DISTRITECH LLC | 1,862.00 |
| ULTRA MEDIA CO | 1,769.50 |
| IMPOR TECNOLOGID JS C.A. | 1,727.00 |
| REPRESENTACIONES BRAVEN CA | 1,714.00 |
| EXCELL MOBILE DISTRIBUTIONS | 1,687.66 |
| ALL GSM LLC | 1,664.40 |
| GENERIC | 1,600.10 |
| DISTRIBUIDORA CORRIPIO, SAS | 1,569.01 |
| DORAL TRADING SOLUTIONS INC | 1,534.00 |
| MASTER PC CA | 1,511.84 |
| CORPORACION STI, C.A. | 1,489.33 |
| BOOLCHAND PESSOOMAL CURACAO BV | 1,483.00 |
| TECH PRO BUSINESS SOLUTIONS LTDA | 1,464.96 |
| AMAZON.COM.DEDC LLC | 1,447.32 |
| ADVANCE MOBILE MIAMI INC. | 1,440.00 |
| SOLEX INTERNATIONAL LLC | 1,437.60 |
| NIFELCO S A | 1,420.00 |
| THE POWER SELLERS, INC | 1,400.00 |
| SACO TRADING INC | 1,364.00 |
| KASCH IMPORTERS INC | 1,363.00 |
| LUNA CONSTRUCTION GROUP | 1,354.81 |
| JGM COMMUNICATIONS INC. | 1,347.85 |
| CELISTICS HOLDINGS, SL | 1,347.32 |
| DHARIE ANTHONY DHARMOO | 1,333.35 |
| RL SOUND & ELECTRONICS | 1,313.48 |
| INTERMEDIA INC | 1,298.93 |
| VENTECH INC. | 1,297.65 |
| MELI SPS S.A | 1,258.05 |
| EXPERT TECHNOLOGY GROUP INC | 1,171.38 |
| ETECH SA | 1,133.60 |
| INSTALACIONES TELEFONICAS C.R.S.A | 1,131.00 |
| DIALECTIC DISTRIBUTION LLC | 1,120.00 |
| ACCESS TELECOM, INC. | 1,117.50 |
| DTSOLUTIONS SA | 1,104.88 |
| PROJECTOR SUPERCENTER | 1,041.25 |
| GADGETS UNLIMITED CORP. | 1,035.00 |
| THE WIZZ COMPUTERS LTD | 1,000.00 |
| JRO BUSINESS SA | 978.10 |
| FASTRAX S.A. | 900.00 |

Accounts Receivable

| | |
|---|---|
| CASH BUSINESS S.DE.RL | 883.30 |
| LINALCA INFORMATICA SA | 882.26 |
| P & L BUSINESS SOLUTIONS | 839.98 |
| GEMINISOFT EIRL | 823.50 |
| GRUPO WISA, S.A | 816.51 |
| MZ ELECTRONICS INC | 800.00 |
| DPLC GROUP | 799.72 |
| OMNI B.V. | 798.75 |
| COLLAGE INVESTMENTS LLC | 782.00 |
| MIAMI DIGICOM CORP | 777.46 |
| CARICIA SA | 775.00 |
| MOBIL ELECTRONICS | 731.00 |
| SKYWIRE COMMUNICATION | 725.00 |
| COMPTEL INC | 686.31 |
| CUEVA CEBALLOS EDWIN BAYARDO/ECC TRADING | 658.39 |
| LILAM INC. | 647.00 |
| GOYAL GROUP INC | 616.00 |
| WIRELESS CITY LIMITED | 610.51 |
| THE SILVER HORSE S.A | 600.01 |
| S&J DISTRIBUTION INC | 600.00 |
| EMINENT COMERCIAL SA | 597.02 |
| COMPUTER OUTLET ELECTRONIC INC | 587.05 |
| COMERCIAL BENAVIDES SISALIMA | 569.98 |
| MARIA FERNANDA ALVAREZ  GRANJA | 550.00 |
| TECHDATA PERU SAC | 528.00 |
| MILTON LAGRAVA/MIROCA | 506.57 |
| DISTRIBUIDORA UNIVERSAL INVESTMENT / MOVICELL | 492.41 |
| TECHCITY CORPORATION S.A. | 481.00 |
| EXITO 300 CA | 465.00 |
| PARKTEL USA | 462.00 |
| RING SALES CORPORATION | 458.88 |
| IT SERVICIOS SRL | 455.00 |
| E & S INTERNATIONAL ENTERPRISES, INC | 450.52 |
| BCF TECNOLOGIA CA | 433.00 |
| TIGERS DEL ESTE S.A. | 429.00 |
| DOCOMO PACIFIC, INC | 427.16 |
| PCS WIRELESS LLC | 419.76 |
| RUSH STAR WIRELESS | 413.68 |
| RAF SA DE CV | 404.10 |
| D2R INTERNATIONAL LLC | 398.41 |
| CT MIAMI LLC | 375.00 |
| TEACHING TRAINING TRANSFORMING TRINIDAD & TOBAGO LMTD | 373.00 |
| MICRO WEB CORP | 365.24 |
| YANCI LLC | 364.00 |
| CELLULAR PACIFIC LLC | 355.74 |
| AMERICAN BUSINESS TRADING | 349.00 |
| ARA MACAW 100% DBA PC DOCTOR | 343.54 |
| DATAFORMAS DE COSTA RICA, SA | 325.81 |
| GMA CONSTRUCCIONES S D RL DE CV | 322.00 |
| CELLNTELL DISTRIBUTION INC | 318.00 |
| VG-TRONICS, LLC | 310.52 |
| TRILOGY DOMINICANA /VIVA | 297.00 |
| ALMACENES LADY LEE SA DE CV | 295.19 |
| TELTEK EL SALVADOR/ANDRADE AVELAR HECTOR EDUARDO | 291.11 |
| INGENIERIA JRM S.A.S | 291.00 |

Accounts Receivable

| | |
|---|---|
| WIGHTMAN COMMUNICATIONS LTD | 290.45 |
| ELITE CELLULAR CORP | 286.00 |
| SEVA SOCIEDAD ANONIMA | 285.80 |
| MODERNA ELECTRONICS S.A | 275.00 |
| WIDECOMM USA LLC | 275.00 |
| JD MOBILE | 263.20 |
| COMPUDISKETT SRL | 259.00 |
| TEC DIRECT SALES LLC | 250.58 |
| CM BULLION LLC | 242.70 |
| SMART TRADING SOURCE, LLC | 220.00 |
| SAINT GERMAIN S.A. DE C.V. | 212.74 |
| WIRETECK USA LLC | 211.05 |
| QUARIAX CORPORATION | 205.00 |
| WINED TECH - EDWIN AREVALO | 202.60 |
| COMPUTER DISCOUNT | 200.00 |
| MONDO MOVIL, LLC | 200.00 |
| PC CONNECTION | 189.89 |
| TECHNOTRADING CORP | 176.00 |
| PREMIERE COMERCIO E IMPORTACAO LTDA | 172.50 |
| NEXO COMPUTER CORP | 166.12 |
| REIMEX INTERNATIONAL LLC | 155.10 |
| KLASS ELECTRONICS | 153.60 |
| JI ELECTRONICS OF MIAMI LLC | 152.50 |
| JC ENTERPRISES MIAMI LLC | 108.60 |
| DAKA INTERNATIONAL GROUP INC. DBA DIG TRADING | 90.66 |
| INTERNATIONAL MARKETING LMTD | 80.54 |
| EXPO AB | 0.90 |
| ARCHITECTURAL SECURITY INC. | (0.01) * |
| KMOR INVESTMENT GROUP CORP | (0.01) |
| GRUPO OGK PRO CXA | (0.04) |
| DATATEX CORPORATION | (0.05) |
| GRUPO METROPOLITANO DE SEGURIDAD, S.A. | (0.10) |
| EMCP, LLC | (0.14) |
| RAYMU ELECTRONICS INC | (0.20) |
| JOMANICK USA INC | (0.25) |
| IN-SYSTECH, LLC | (0.25) |
| PLANET CELLULAR INC | (0.50) |
| CELLNET 7 INC. | (0.50) |
| XARXES NETWORKING SRL | (0.50) |
| DPG TECNOLOGIC GROUP SRL | (0.77) |
| CENTRO EXPERIMENTAL DE INFORMATICA (CEIN) | (0.92) |
| MCBEAN HOLDINGS LTD T/A SMART IT | (1.08) |
| NUBE NETWORKS LIMITED | (1.22) |
| XTREME CELLPHONES | (1.40) |
| TOP & DENSING CA | (1.50) |
| DIGICOM | (1.77) |
| CELG LLC | (2.00) |
| STORATI LLC | (2.40) |
| COMERCIALIZADORA COMA .COM | (4.00) |
| GALERIA S.A. DE CV | (5.00) |
| EVN EDUVISION S.A. | (5.00) |
| TECHSTAR ELECTRONICS INC | (5.70) |
| BLESSINGS TELECOM FZE | (7.00) |
| PC LAPTOP CORP | (8.00) |
| MACRO SISTEMAS SA | (8.25) |

*Amount in parentheses ( ) represents a credit due to Debtor.

Accounts Receivable

| | |
|---|---|
| ANDEL GROUP CORP | (9.00) |
| RIO WIRELESS LLC | (9.94) |
| TRUE DATA PROJETORES DE NOTEBOOK | (10.00) |
| GALERIA DIGITAL | (10.00) |
| BRAGG COMMUNICATIONS INC D/B/A EASTLINK | (10.00) |
| COMPUTERMIAMI.INFO, INC | (10.00) |
| SYSTEM MART | (10.50) |
| SALGADO COMERCIAL S DE RL DE CV | (12.95) |
| MABELUX CA | (15.00) |
| COMPUTERIST MOBILE LTD | (16.00) |
| COMPUTER WORLD (ST. LUCIA) LMTD | (16.20) |
| CAPABLE TECHNIQUES ENTERPRISES LTD | (17.00) |
| A&L TECHNO, CA | (20.79) |
| ELECTRONIC BRAINS ENTERPRISE | (21.05) |
| NEW ALLIANZ CORP | (24.00) |
| DPG SA DE CV | (25.00) |
| CARCO SEVE SAS | (30.00) |
| SERVICE ONE INTERNATIONAL GROUP S DE R | (30.00) |
| CEDUCOMP, SA | (30.60) |
| TECHNINE IT SOLUTIONS LTD | (31.00) |
| VIRTCORPORATION SA | (32.00) |
| ARIES TECHNOLOGIES INC | (36.50) |
| EASY SYSTEMS COLOMBIA SA | (38.50) |
| CONSTRUAMERICA, CA | (50.00) |
| NV SPECIAL BRANDS TRADING | (54.94) |
| ICON TECH CA | (58.45) |
| PREPAGO Y MAS SA DE CV | (59.00) |
| GSM WORLD PLAY CORP. | (60.50) |
| ELECTRONICS ON EDGE LTD | (64.30) |
| SKY ELECTRONICS DISTRIBUTORS INC | (70.00) |
| PINKY N.V. DBA OFFICE WORLD | (72.00) |
| TIENDAS CAROLINA S DE RL | (80.32) |
| INVERSIONES  TECNOLOGICAS MR S DE RL | (81.00) |
| SIGER TRONIC SYSTEMS | (95.00) |
| FIRST PRIORITY MUSIC CO. LTD | (98.14) |
| PARTS & PARTS COMPUTER LLC | (100.00) |
| DISTRIBUIDORA DIGICOMP C.A | (100.96) |
| COMERCIALIZADORA MAG 14 CA | (101.50) |
| INGENIERIA Y SERVICIOS COMPUTARIZADOS C POR A (INGSECOM) | (104.52) |
| EMPRESA LM, CA | (111.00) |
| GLOBAL TECHNOLOGY MIAMI, CORP | (120.00) |
| AUSPECH INC | (125.00) |
| ULTIMATE SOLUTIONS LIMITED | (125.15) |
| MULTICOMERCIAL S.A | (126.00) |
| OBS COMPUTER INC | (130.80) |
| EL GALLO MAS GALLO DE ALAJUELA SA | (135.00) |
| KRISHNA WIRELESS LLC | (137.00) |
| COMPUTECH PLUS LLC | (150.05) |
| M J COMPUTERS INC | (168.75) |
| EL CANGURO LIBRE S.A | (196.50) |
| RAINBOW COMPUTERS CORP | (197.30) |
| AURORA TRADING SA | (210.57) |
| SERVYSOFT PANAMA, S.A. | (284.00) |
| STARR AMERICAN TECHNOLOGIES | (309.55) |
| MASSY TECHNOLOGIES INFOCOM | (310.00) |

| | |
|---|---:|
| DIGITAL MATE SERVICE CENTER NAVARRETE Y ASOCIADOS CIA LTDA | (326.00) |
| R & J CELL TECH LTD | (331.50) |
| ID COMM | (340.00) |
| PC SERVICE CENTER CA | (390.00) |
| TECH GROUP LATIN AMERICA INC | (492.27) |
| BOOLCHAND PESSOOMAL (ARUBA) N.V. | (525.00) |
| JJ PROJECTS, LLC | (541.00) |
| PAC EXPORT CORP | (546.50) |
| SUPERMERCADO DE COMPUTADORAS | (585.00) |
| MICRO BOL CORP | (592.00) |
| PLAZA LAMA | (612.00) |
| TECHDATA CHILE | (624.00) |
| PC LINK SAC | (627.85) |
| VIP COMPUTERS LLC | (657.50) |
| PRW ENTERPRISES LIMITED | (674.50) |
| MASTER SELLER LLC | (681.45) |
| LUNDEE TRADING CORP | (692.90) |
| GS-COM | (701.42) |
| POWERPOINT INTERNATIONAL CORP | (800.00) |
| COMERCIALIZADORA INDUSTRIAL KINGDOM OIL UAP | (800.00) |
| CELLULAR WORLD ENTERPRISE, INC | (818.00) |
| THE CELL (ST LUCIA) LTD | (881.08) |
| EXPANSYS, INC | (893.00) |
| MV COMMUNICATIONS, INC | (1,003.00) |
| CEL PRICE, SA | (1,300.29) |
| TOSHIBA AMERICA INFORMATION SYSTEMS, INC | (1,304.10) |
| TECHNOS DESIGN COMPUTADORAS SA DE CV | (1,553.00) |
| ROYALE COMPUTERS & ACCESSORIES LTD | (2,136.45) |
| INVERSIONES JEUR C.A. | (2,145.40) |
| REGAL WORLDWIDE TRADING LLC | (2,443.31) |
| NV DEVINA'S ENTERPRISES | (4,105.10) |
| BSG BUSINESS SOLUTIONS GROUP | (4,151.88) |
| GRUPO INNOVACION TECNOLOGICA C.R. SA | (4,202.64) |
| MINICOMPR COMPUTER TECHNOLOGY INC | (5,177.56) |
| PRICESMART INC. | (6,462.73) |
| BOOLCHAND PESSOOMAL (BE) B.V. | (25,782.23) |
| **Total** | **$   25,579,892.64** * |

*The Debtor's accounts receivable has a face value of approximately $25 million, but due to collectability issues the Debtor anticipates recovery of approximately $12 million through a Chapter 11 proceeding.

# Schedule B - #28
## Furniture & Equipment

| Description | Estimated Market Value |
|---|---:|
| Telecheck Machine | $ 234.91 |
| Software monitoring activities | 338.67 |
| 1 workstation | 110.80 |
| 3 workstation | 724.70 |
| 7 Chair with arms multipurpose | 276.50 |
| 4 workstation | 911.58 |
| LICENCES SAP | - |
| Server DELL to new system SAP | - |
| Software monitoring activities | - |
| Software SAP Panama | - |
| Apollo - Addition Licenses SAP BO | - |
| KC - USA Addition Security Server Star HQ | - |
| CITRIX LICENSES | - |
| Apollo - Software mejora Licenses SAP BO | - |
| InSycy Tech - Project Portal SCG / Conex. SCG Portal -SAP | 588.00 |
| Project Portal SCG | 328.40 |
| Templatehelp.com Project Portal SCG / Conex. SCG Portal -SAP | 33.90 |
| Office Cubicles | 750.00 |
| Misc. Software | - |
| Warehouse racks | 800.00 |
| Office Cubicles | 833.43 |
| Warehouse racks | 1,000.00 |
| Warehouse racks | 400.00 |
| Project Portal SCG | 301.00 |
| Warehouse racks | 974.83 |
| Warehouse racks | 2,277.51 |
| Laptop | 125.20 |
| Security System new building SCG | - |
| Flat Screens Video Wall | 223.48 |
| Warehouse racks | 686.44 |
| Access point | - |
| Misc. Moddy electric products | 200.00 |
| Fence in warehouse | 147.66 |
| Warehouse racks | 115.66 |
| Warehouse racks | 43.03 |
| Flat Screen monitor | 43.96 |
| InSych Tech-Fin Solution LIC | 335.00 |
| Cameras & misc. for Security Systems | - |
| Laptop | 143.20 |
| Desktop to Dmen SCG | 261.50 |
| Misc. software internal SCG | - |
| Cameras & other for Security Systems - security 101 | - |
| Cameras & other for Security Systems - security 101 | - |
| PC & EQUIPMENT USED FOR SCG | 869.13 |
| SOFTWARE - help desk | 540.00 |
| Cameras & other for Security Systems - security 101 | - |
| Mapinn / Installation new TP software - Ebridge software | - |
| Spectrosoft - Software | - |
| Ebridge Software | - |
| Cabinet for folders | 59.00 |
| Wireless coverage to Jupiter | 50.39 |
| CITRIX LICENSES | - |
| Racks warehouse | 874.35 |
| Cameras & other for Security Systems in WH - Security 101 | - |
| Misc. Ebridge Software | - |
| CITRIX LICENSES | - |
| CR Installation & Services equipment | 167.50 |
| NAVELES INDUSTRIAL SALES | 97.16 |
| NAVELES INDUSTRIAL SALES | 95.99 |
| INITIAL AGREEMENT/ PAYMENT SAP IMPLEMENTATION | 2,079.00 |
| CHAIRS FOR EXPO STAR 2012 | 399.88 |
| WALTER KATSEF COMP. EQUIPMENT | 93.94 |
| EQUIPOS DE OFICINA - DBK Concepts | 777.03 |

B Furniture & Equipment

| Description | Estimated Market Value |
|---|---|
| Misc. office equipment | 184.00 |
| E BRIDGE SOFTWARE | - |
| LAPTOPS & PRINTER | 272.67 |
| DBK CONCEPTS - scanner | 260.00 |
| ANTIVIRUES software | - |
| INTER. DATA CONSULTANTS Servers Barracuda | 1,352.91 |
| SCG laptop | 114.59 |
| SCG laptop | 117.78 |
| DocStar Software Eclipse 3  On-Premises SCG | 909.60 |
| Solarwinds SAP Licenses | - |
| Printer, custom labels and others for printer - Activa Net Corp | 91.59 |
| Laptop & accessories for internal user -SCG | 94.33 |
| Software remote control - Docstar | 332.00 |
| PC -SCG | 85.02 |
| Notebook & Monitor -SCG | 100.60 |
| Printer -SCG | 228.47 |
| LAPTOP - SCG | 123.02 |
| HDMI LICENSING, LLC. software | - |
| ASAP VOICE VIDEO DATA - security system | - |
| INTER. DATA CONSULTANTS - servers barracuda | 359.00 |
| Desktops, Memory, HDDs | 107.10 |
| Servers - Dell | 266.20 |
| APPLE DESKTOP AND PERIPHERALS | 563.88 |
| Inspiron Notebook, Desktop - Dell | 110.00 |
| Desktops Intel | 130.80 |
| X BYTE TECHNOLOGIES/HDD - Security system | - |
| SAP Professional software license | - |
| Aufidena Micro Import CA SOFTWARE | - |
| Maws De Venezuela CA SOFTWARE | - |
| Natural Dreams CA SOFTWARE | - |
| Representaciones Dasara C.A. SOFTWARE | - |
| Sunrise Dream Industries SOFTWARE | - |
| Misc. Office furniture | 3,598.72 |
| ASAP VOICE VIDEO DATA | - |
| Desktops, Memory, HDDs | 634.53 |
| Desktop computer | 144.40 |
| Infrared System WH- security system | - |
| OFFICE CUBICLES | 427.81 |
| LEASE- DELL SERVER - PE R320 | 126.00 |
| CAMS AND ALARM security system | - |
| SPARE PARTS DELL | 166.24 |
| Mitsubishi T/Mast -ForkLift FGC15N | 2,328.34 |
| Mitsubishi T/Mast -ForkLift FGC15N | 2,011.18 |
| Panasonic - telephone system | 1,009.22 |
| Hot & Cold Water Coffee Maker | 1,080.00 |
| Stretch Wrapper | 900.00 |
| Hot & Cold Water I | 354.05 |
| Hot & Cold Water II | 299.70 |
| SAP System III | 13,709.80 |
| SAP System V | 4,365.00 |
| SAP System I | 2,925.00 |
| Mitsubishi T/Mast -Forklift  FGC15n 717 | 2,415.31 |
| SAP System IV | 5,994.30 |
| SAP System II | 14,709.30 |
| SAP System VI | 5,490.00 |
| Huntington - SAP System VII | 3,705.11 |
| Clearlake Financial Corp (Cerdential Leasing Corp) - Citrix | 1,504.80 |
| 2 Forklifts (w/General batteries + Saft Chargers) - Wells Fargo Financial Services | 18,564.30 |
| Lisa System - Key Equipment Lease | 4,358.50 |
| SWITCH BETWEEN SCG / EXTERNAL SERVERS (Cisco- Vology) Summit | 648.41 |
| DELL LEASE | 1,048.40 |
| DELL LEASE | 4,199.48 |
| DELL LEASE | 170.64 |
| ISN TELECOM/Telephone System | 867.50 |
| | |
| Total Estimaed Market Value | $      122,872.32 |

# Schedule B - #30

**Star Computer Group, Inc.**
Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| A0000074 | ADAPTER SABRENT  USB TO SERIAL DB-9 RS-232 - 6FT BLUE SBT-USC6M | SABRENT | ADAPTER | ACCESORIES | - | $ - | $ - | $ - |
| A0000097 | BATTERY MODULE APC - - SYMMETRA PX BATTERY UNIT SYBTU1-PLP | APC | BATTERY MODULE | COMPUTER & PERIPHERALS | 24 | $ - | $ - | $ - |
| A0001525 | NOTEBOOK GENERIC  NOTEBOOK BAREBONE KIT W/DVDRW IFU101120004 | GENERIC | NOTEBOOK | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0001900 | RACK KINGWIN - SATA MOVIL ENCLOSURE KF-91BK | KINGWIN | RACK | COMPUTER & PERIPHERALS | 6 | $ 90 | $ 15 | $ - |
| A0001914 | RIBBON ZEBRA 4.33"X450MTS BLACK 6 ROLLS PER INNER CASE ZEB5095BK11045-C | ZEBRA | RIBBON | COMPUTER & PERIPHERALS | 4 | $ 1,032 | $ 258 | $ - |
| A0002178 | TONER HP - 503A COLOR LASERJET 3800 YELLOW Q7582A | HP | TONER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0002538 | SOFTWARE LINSPIRE  1 | LINSPIRE | SOFTWARE | COMPUTER & PERIPHERALS | 200 | $ 2,040 | $ 10 | $ - |
| A0002637 | DRUM OKIDATA  B4400/B4500/B4550/B4600 43501901 | OKIDATA | DRUM | COMPUTER & PERIPHERALS | 4 | $ 476 | $ 119 | $ - |
| A0002643 | TONER OKIDATA  YELLOW C5500N/C5650N/C6650DN/C5800LDN 43324401 | OKIDATA | TONER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0002699 | SOFTWARE MICROSOFT N09-02349 3PK WINDOWS XP HOME EDITION SP3 SPANISH CD  N09-02349- | WINDOWS | SOFTWARE | COMPUTER & PERIPHERALS | 4 | $ 1,008 | $ 252 | $ - |
| A0002793 | SOFTWARE MICROSOFT 1 PK WIN VISTA HOME BASIC SP1  32-BIT ENGLISH 66G-02086-CA | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 20 | $ 1,740 | $ 87 | $ - |
| A0003243 | CABLE GENERIC SATA 15 PIN TO 4 PIN 15CM POWER  23SAT115 | GENERIC | CABLE | ACCESORIES | 285 | $ 162 | $ 1 | $ 71 |
| A0003271 | MEMORY KINGSTON  2GB DDR2-667 KIT KTD-WS667/2G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 2 | $ 132 | $ 66 | $ - |
| A0003378 | MEMORY KINGSTON 2GB  DDR2-533 ECC MODULE KTD-DM8400AE/2G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 51 | $ 3,101 | $ 61 | $ - |
| A0003458 | CHARGER BLACKBERRY TRAVEL MINI USB (NORTH AM)83XX,81XX,9000,8350I BULK ASY-08332-004 | BB | CHARGER | ACCESORIES | 158 | $ 643 | $ 4 | $ - |
| A0003464 | CHARGER BLACKBERRY POWER STATION FOR 9000 NA  BULK ASY-12733-007 | BB | CHARGER | ACCESORIES | 43 | $ 1,728 | $ 40 | $ - |
| A0003476 | CELL PHONE CASE BLACKBERRY LEATHER FOLIO 9400/9900/9700/9630/8520 BLACK  BULK ASY-1600 | BB | CELL PHONE CASE | ACCESORIES | 153 | $ 1,377 | $ 9 | $ - |
| A0003637 | HEADSET NOKIA MONO WIRED BLISTER HS-5 | NOKIA | HEADSET | ACCESORIES | 34 | $ 266 | $ 8 | $ - |
| A0003722 | MEMORY KINGSTON 1GB  DDR2-800 CL6 MODULE KTD-WS360A/1G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 8 | $ 538 | $ 67 | $ - |
| A0003812 | MEMORY KINGSTON 512 MB  KTD-DM8400BE/512 | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 3 | $ 42 | $ 14 | $ - |
| A0003827 | MEMORY KINGSTON 1 GB  ECC MODULE KTD-PE1550/1024A | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 2 | $ 680 | $ 340 | $ - |
| A0003925 | MEMORY KINGSTON 1GB  DDR2-533 ECC MODULE KTD-DM8400AE/1G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 33 | $ 1,110 | $ 34 | $ - |
| A0003926 | MEMORY KINGSTON 4GB  DDR KIT KTD-PE2650/4G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 21 | $ 6,830 | $ 325 | $ - |
| A0003994 | MEMORY KINGSTON 2GB  DDR KIT KTD-PE2650/2G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 24 | $ 4,101 | $ 171 | $ - |
| A0004000 | MEMORY KINGSTON 512 MB  DDR2-533 MODULE KTD-DM8400A/512 | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 4 | $ 43 | $ 11 | $ - |
| A0004070 | MEMORY KINGSTON 1GB  MODULE KTD-WS533/1G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 2 | $ 138 | $ 69 | $ - |
| A0004208 | CELL PHONE CASE BLACKBERRY FOR 9100/8100 LEATHER SWIVEL HOLSTER  BURNT SIENNA BULK | BB | CELL PHONE CASE | ACCESORIES | 514 | $ 3,084 | $ 6 | $ - |
| A0004229 | CELL PHONE CASE BLACKBERRY FOR 9100/8220 SYNTHETIC TOTE  SANDSTONE BULK HDW-19595- | BB | CELL PHONE CASE | ACCESORIES | 334 | $ 1,680 | $ 5 | $ - |
| A0004277 | MEMORY KINGSTON 512 MB  KTD-INSP6000B/512 | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 51 | $ 642 | $ 13 | $ - |
| A0004454 | MEMORY KINGSTON   KTD-DM8400AE/512 | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 1 | $ 14 | $ 14 | $ - |
| A0004686 | LAPTOP BATT CHARGER BLACKBERRY CHARGING POD FOR 96XX BULK ASY-14396-010 | BB | CHARGER | ACCESORIES | 19 | $ 113 | $ 6 | $ - |
| A0004704 | CELL PHONE CASE BLACKBERRY EMBOSSED SKIN FOR 9300/8520 LAVENDER RETAIL ACC-24539-30 | BB | CELL PHONE CASE | ACCESORIES | 325 | $ 107 | $ 0 | $ - |
| A0004938 | ADAPTER MOTOROLA  MICRO TO MINI BULK SKN6257A | MOTOROLA | ADAPTER | ACCESORIES | 895 | $ 1,790 | $ 2 | $ - |
| A0004987 | GPS MOTOROLA PORTABLE NAVIGATION DEVICE TOUCHSCREEN 4.3 INCH TN30 RETAIL  (MEX) 110 | MOTOROLA | CELL PHONE GPS | ACCESORIES | 29 | $ 4,965 | $ 171 | $ - |
| A0005024 | MEMORY KINGSTON 4GB  DDR2-800 ECC MODULE KTD-DM8400C6E/4G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 10 | $ 2,305 | $ 231 | $ - |
| A0005025 | MEMORY KINGSTON 4GB  DDR2-800 ECC MODULE KTD-DM8400CE/1G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 2 | $ 67 | $ 34 | $ - |
| A0005027 | MEMORY KINGSTON 4GB  DDR2-667 MODULE KTD-INSP6000B/4G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 50 | $ 10,167 | $ 203 | $ - |
| A0005028 | MEMORY KINGSTON 4GB  DDR2-800 MODULE KTD-INSP6000C/4G | KINGSTON | MEMORY | COMPUTER & PERIPHERALS | 6 | $ 1,080 | $ 180 | $ - |
| A0005146 | HEADSET BLACKBERRY MONO BLUETOOTH HS-500 BULK (DUMMY) ASY-23439-001 DUM | BB | HEADSET | ACCESORIES | 1,141 | $ 126 | $ 0 | $ - |
| A0005356 | CHARGER BLACKBERRY POWER STATION EXTRA BAT FOR 8350 BULK ASY-12733-010 | BB | LAPTOP BATT CHARGER | ACCESORIES | 63 | $ 1 | $ 0 | $ - |
| A0005369 | LAPTOP BATT CHARGER BLACKBERRY CHARGING POD FOR 9700 BULK ASY-14396-011 | BB | CHARGER | ACCESORIES | 50 | $ 309 | $ 6 | $ - |
| A0005371 | CELL PHONE CASE BLACKBERRY SKIN FOR 9700 DARK BLUE BULK HDW-27288-004 | BB | CELL PHONE CASE | ACCESORIES | 32 | $ 49 | $ 2 | $ - |
| A0006009 | ADAPTER BLACKBERRY  PRESENTER RETAIL BOX ACC-26975-001 | BB | ADAPTER | ACCESORIES | 505 | $ 38,718 | $ 77 | $ - |
| A0006963 | ADAPTER BLACKBERRY  BLACKBERRY INTERNATIONAL TRAVEL ADAPTER CLIP, AU ASY-03746-005 | BB | ADAPTER | ACCESORIES | 1,158 | $ 1,077 | $ 1 | $ - |
| A0006964 | ADAPTER BLACKBERRY  BLACKBERRY INTERNATIONAL TRAVEL ADAPTER CLIP, NA ASY-03746-003 | BB | ADAPTER | ACCESORIES | 21 | $ 20 | $ 1 | $ - |
| A0007528 | CELL PHONE CASE BLACKBERRY LEATHER FOLIO FOR 9800 BLACK W/ PINK ACCENT ASY-31014-001 | BB | CELL PHONE CASE | ACCESORIES | 482 | $ 1,957 | $ 4 | $ - |
| A0007529 | CELL PHONE CASE BLACKBERRY LEATHER FOLIO FOR 9800/9810 WHITE W/ PINK ACCENT ASY-3101 | BB | CELL PHONE CASE | ACCESORIES | 138 | $ 567 | $ 4 | $ - |
| A0008072 | CELL PHONE CASE BLACKBERRY HARDSHELL FOR 9700/9780 BLACK W/ BLACK ACCENT ASY-31770- | BB | CELL PHONE CASE | ACCESORIES | 70 | $ 203 | $ 3 | $ - |
| A0008073 | CELL PHONE CASE BLACKBERRY HARDSHELL FOR 9700/9780 GREY W/ TURQUOISE ACCENT ASY-3 | BB | CELL PHONE CASE | ACCESORIES | 336 | $ 1,200 | $ 4 | $ - |
| A0008074 | CELL PHONE CASE BLACKBERRY HARDSHELL FOR 9700/9780 GREY W/ PINK ACCENT ASY-31770-00 | BB | CELL PHONE CASE | ACCESORIES | 146 | $ 449 | $ 3 | $ - |
| A0008184 | CELL PHONE CASE BLACKBERRY PU POCKET 93XX/97XX/85XX WHITE HDW-31228-001 | BB | CELL PHONE CASE | ACCESORIES | 580 | $ 3,573 | $ 6 | $ - |
| A0008445 | CELL PHONE CASE BLACKBERRY FOR IPHONE 4  SHIELD MICRA CLEAR F8Z623TTCLR | BELKIN | CELL PHONE CASE | ACCESORIES | 2 | $ 15 | $ 8 | $ - |
| A0008453 | CABLE BELKIN 2.15 METERS  FASTCAT 5E SNAGLESS PATCH NETWORK RJ45 MALE TO MALE PCF5- | BELKIN | CABLE | ACCESORIES | 26 | $ 55 | $ 2 | $ - |
| A0008705 | CELL PHONE CASE BLACKBERRY PROTECTIVE HOLSTER FOR 8350I BLACK HGR HDW-20961-001 | BB | CELL PHONE CASE | ACCESORIES | 10,750 | $ 24,188 | $ 2 | $ - |
| A0009018 | CELL PHONE CASE BLACKBERRY SKIN 9700 SOFT SHELL GREY HDW-31771-001 | BB | CELL PHONE CASE | ACCESORIES | 1,096 | $ 5,513 | $ 5 | $ - |
| A0009019 | CELL PHONE CASE BLACKBERRY SKIN 9700 SOFT SHELL CLEAR HDW-31771-002 | BB | CELL PHONE CASE | ACCESORIES | 588 | $ 2,928 | $ 5 | $ - |
| A0009021 | CELL PHONE CASE BLACKBERRY SKIN 9700 SOFT SHELL TURQUOISE HDW-31771-004 | BB | CELL PHONE CASE | ACCESORIES | 984 | $ 4,900 | $ 5 | $ - |
| A0009112 | TABLET CASE BLACKBERRY PLAYBOOK GEL SKIN  CLEAR TRANSLUCENT RETAIL ACC-39316-302 | BB | TABLET CASE | ACCESORIES | 102 | $ 1,140 | $ 11 | $ - |
| A0009113 | TABLET CASE BLACKBERRY PLAYBOOK GEL SKIN  SKY BLUE TRANSLUCENT RETAIL ACC-39316-303 | BB | TABLET CASE | ACCESORIES | 762 | $ 8,534 | $ 11 | $ - |
| A0009118 | CHARGER BLACKBERRY PLAYBOOK RAPID CHARGER 12V 2A NA VERSION (EN/SP/PT) RETAIL ACC-3 | BB | CHARGER | ACCESORIES | 375 | $ 11,809 | $ 31 | $ - |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| A0009120 | TABLET CASE BLACKBERRY PLAYBOOK SILICON SKIN  PURE WHITE TRANSLUCENT RETAIL ACC-39 | BB | TABLET CASE | ACCESORIES | 265 | $ 2,292 | $ 9 | $ - |
| A0009123 | TABLET CASE BLACKBERRY PLAYBOOK ZIP SLEEVE  SKY BLUE  RETAIL ACC-39318-302 | BB | TABLET CASE | ACCESORIES | 195 | $ 2,775 | $ 14 | $ - |
| A0009124 | TABLET CASE BLACKBERRY PLAYBOOK ZIP SLEEVE  FRESH ORANGE  RETAIL ACC-39318-303 | BB | TABLET CASE | ACCESORIES | 195 | $ 2,775 | $ 14 | $ - |
| A0009125 | TABLET CASE BLACKBERRY PLAYBOOK ZIP SLEEVE  GRAY  RETAIL ACC-39318-304 | BB | TABLET CASE | ACCESORIES | 434 | $ 6,185 | $ 14 | $ - |
| A0009129 | TABLET CASE BLACKBERRY PLAYBOOK SILICON SKIN  BLACK OPAQUE RETAIL ACC-39313-301 | BB | TABLET CASE | ACCESORIES | 133 | $ 1,150 | $ 9 | $ - |
| A0009244 | TONER OKIDATA B400/MB400 MFP SERIES TONER (3.5K PAGES)  43979101 | OKIDATA | TONER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0009519 | TABLET CASE BLACKBERRY PLAYBOOK  LEATHER ENVELOPE BLACK RETAIL ACC-39317-301 | BB | TABLET CASE | ACCESORIES | 85 | $ 2,071 | $ 24 | $ - |
| A0009560 | MISC GENERIC  BLISTER FOR SKIN CH XXXXX | GENERIC | MISC | ACCESORIES | 95,757 | $ 8,618 | $ 0 | $ - |
| A0009723 | MEMORY HYNIX 1GB DDR3 SODIMM  HMT112S6TFR8C-H9 | HYNIX | MEMORY | COMPUTER & PERIPHERALS | 425 | $ 3,400 | $ 8 | $ - |
| A0009724 | RIBBON OKIDATA B411/B431 SERIES TONER 4K PAGES 44574701 | OKIDATA | RIBBON | COMPUTER & PERIPHERALS | 2 | $ 116 | $ 58 | $ - |
| A0009749 | CELL PHONE CASE BLACKBERRY SKIN 85XX/93XX  FROST RETAIL ACC-24540-301 | BB | CELL PHONE CASE | ACCESORIES | 1,225 | $ 417 | $ 0 | $ - |
| A0009750 | CELL PHONE CASE BLACKBERRY SKIN 85XX/93XX  CORAL RETAIL ACC-24541-301 | BB | CELL PHONE CASE | ACCESORIES | 1,575 | $ 520 | $ 0 | $ - |
| A0009751 | CELL PHONE CASE BLACKBERRY SKIN 85XX  BLACK RETAIL ACC-24211-301 | BB | CELL PHONE CASE | ACCESORIES | 960 | $ 326 | $ 0 | $ - |
| A0009917 | HEADSET / MICROPHONE LOGITECH  WIRELESS G930 981-000257 | LOGITECH | HEADSET / MICROPHONE | ACCESORIES | - | $ - | $ - | $ - |
| A0009949 | CELL PHONE CASE BLACKBERRY TORCH 9850/9860 PREMIUM SKIN  BLACK W/SKY BLUE ACCENT  A | BB | CELL PHONE CASE | ACCESORIES | 1,200 | $ 5,508 | $ 5 | $ - |
| A0009950 | CELL PHONE CASE BLACKBERRY TORCH 9850/9860 PREMIUM SKIN  BLACK W/ROYAL PURPLE ACCE | BB | CELL PHONE CASE | ACCESORIES | 1,279 | $ 5,807 | $ 5 | $ - |
| A0009955 | CELL PHONE CASE BLACKBERRY BOLD 9900 SOFT SHELL  BLACK ASY-38175-001 | BB | CELL PHONE CASE | ACCESORIES | 333 | $ 1,412 | $ 4 | $ - |
| A0009987 | SLIPCASE BELKIN FOR IPAD 2  SNAP SHIELD - SMOKE F8N631EB00 | BELKIN | SLIPCASE | ACCESORIES | 10 | $ 111 | $ 11 | $ - |
| A0010030 | CELL PHONE CASE BLACKBERRY CURVE 9350/9360/9370 POCKET LINE PATTERN BLACK HDW-39397 | BB | CELL PHONE CASE | ACCESORIES | 109 | $ 614 | $ 6 | $ - |
| A0010031 | CELL PHONE CASE BLACKBERRY CURVE 9350/9360/9370 POCKET WHITE W/ GREY LINER HDW-3939 | BB | CELL PHONE CASE | ACCESORIES | 793 | $ 4,679 | $ 6 | $ - |
| A0010032 | CELL PHONE CASE BLACKBERRY CURVE 9350/9360/9370 POCKET LINER PATTERN, SKY BLUE HDW- | BB | CELL PHONE CASE | ACCESORIES | 332 | $ 1,375 | $ 4 | $ - |
| A0010040 | CELL PHONE CASE BLACKBERRY BOLD 9900 SOFT SHELL  TRANSLUCENT ASY-38175-002 | BB | CELL PHONE CASE | ACCESORIES | 570 | $ 2,309 | $ 4 | $ - |
| A0010043 | CELL PHONE CASE BLACKBERRY BOLD 9900 SOFT SHELL  INDIGO ASY-38175-005 | BB | CELL PHONE CASE | ACCESORIES | 424 | $ 1,730 | $ 4 | $ - |
| A0010727 | CELL PHONE CASE BLACKBERRY TORCH 9810/9800 LEATHER POCKET  BLACK RETAIL ACC-43791-3 | BB | CELL PHONE CASE | ACCESORIES | 10 | $ 64 | $ 6 | $ - |
| A0010801 | BUNDLE BLACKBERRY BATTERY CHARGER + Y-CABLE+J-M1 BATTERY  RETAIL ACC-38580-301 | BB | BUNDLE | ACCESORIES | - | $ - | $ - | $ - |
| A0010856 | CELL PHONE CASE BLACKBERRY CURVE 9350/9360/9370 HOLSTER  BLACK HDW-39393-001 | BB | CELL PHONE CASE | ACCESORIES | 949 | $ 6,358 | $ 7 | $ - |
| A0010970 | CELL PHONE BLACKBERRY 9900 NEW  OEM WHITE PRD-42550-022 | BB | CELL PHONE | CELLULAR PHONES | 1 | $ 453 | $ 453 | $ - |
| A0011061 | CELL PHONE CASE BLACKBERRY CURVE 9350/9360/9370 SOFTSHELL ROYAL PURPLE ASY-39071-00 | BB | CELL PHONE CASE | ACCESORIES | 6 | $ 20 | $ 3 | $ - |
| A0011163 | CELL PHONE CASE BLACKBERRY BOLD 9900  LEATHER POCKET  WHITE HDW-38844-002 | BB | CELL PHONE CASE | ACCESORIES | 1,072 | $ 8,404 | $ 8 | $ - |
| A0011343 | CELL PHONE BLACKBERRY 9810 NEW  OEM BLACK/SILVER PRD-38859-010 | BB | CELL PHONE | CELLULAR PHONES | 1 | $ 337 | $ 337 | $ - |
| A0011440 | TONER OKIDATA B410/B420/B430/MB400 MFP SERIES IMAGE DRUM  43979001 | OKIDATA | TONER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0011562 | CELL PHONE CASE BLACKBERRY CURVE 9380 POCKET  WHITE W/ HOT PINK LINER HDW-41657-003 | BB | CELL PHONE CASE | ACCESORIES | 101 | $ 553 | $ 5 | $ - |
| A0011713 | CELL PHONE CASE BELKIN TPU,IPDT5G,ESSENTIAL010,BLKTOP  PURPLE F8W007EBC01 | BELKIN | CELL PHONE CASE | ACCESORIES | 51 | $ 319 | $ 6 | $ - |
| A0011715 | CELL PHONE CASE BELKIN IPHONE4,EMERGE060,PUR LTNG/STEEL  PURPLE F8W049EBC00 | BELKIN | CELL PHONE CASE | ACCESORIES | 1 | $ 8 | $ 8 | $ - |
| A0011807 | MP3 PLAYER SAMSUNG* GALAXY S  5.0" 8GB W/WI-FI + GPS  YP-G70CW/TPA | SAMSUNG* | MP3 PLAYER | COMPUTER & PERIPHERALS | 1 | $ 170 | $ 170 | $ - |
| A0011840 | MISC SAMSUNG* 2 UNITS OF 3D GLASSES & MEGAMING  SSG-P31900M/ZD | SAMSUNG* | MISC | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0011852 | CELL PHONE CASE SAMSUNG* FLIP COVER GALAXY NOTE ORANGE EFC-1E1COECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 16 | $ 266 | $ 17 | $ - |
| A0011852 | CELL PHONE CASE SAMSUNG* LEATHER POUCH GALAXY NOTE BROWN EFC-1E1LDECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 22 | $ 305 | $ 14 | $ - |
| A0011890 | CELL PHONE CASE SAMSUNG* FLIP COVER SGS2 9220/9310/9320 PREMIUM SHELL  BLACKW/BLACK ACC-466 | BB | CELL PHONE CASE | ACCESORIES | 195 | $ 1,487 | $ 8 | $ - |
| A0011958 | TONER DELL 3110CN CART HY BLK 3K 310-8092 PF30J | DELL | TONER | PORTABILITY | - | $ - | $ - | $ - |
| A0011973 | ANTENNA CISCO 12 DBI OMNI MAST MT.  ANT W/ RP-TNC CON  AIR-ANT24120 | CISCO | ANTENNA | COMPUTER & PERIPHERALS | 6 | $ 2,514 | $ 419 | $ - |
| A0012095 | CELL PHONE CASE SAMSUNG* SLIM COVER S3 METAL BLUE RETAIL EFC-1G6SBECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 386 | $ 2,013 | $ 5 | $ - |
| A0012563 | TONER OKIDATA  ML620/ML690 RIBBON CARTRIDGE (8MM CHAR.)  44173403 | OKIDATA | TONER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0012650 | CELL PHONE CASE BLACKBERRY CURVE 9350/9360/9370 SOFT SHELL  ROYAL PURPLE LINER I | BB | CELL PHONE CASE | ACCESORIES | 338 | $ 1,366 | $ 4 | $ - |
| A0012656 | TABLET CASE TARGUS  SIMPLY BASIC IPAD 3 BLACK THZ15BUS-50 | TARGUS | TABLET CASE | ACCESORIES | 2 | $ - | $ - | $ - |
| A0012796 | CELL PHONE CASE BLACKBERRY SKIN 8520  PINK BULK HDW-24211-009 | BB | CELL PHONE CASE | ACCESORIES | 5,269 | $ 1,792 | $ 0 | $ - |
| A0012797 | CELL PHONE CASE BLACKBERRY LEATHER POCKET 93XX/97XX/85XX WHITE REATIL ACC-32884-302 | BB | CELL PHONE CASE | ACCESORIES | 397 | $ 1,509 | $ 4 | $ - |
| A0012799 | CELL PHONE CASE BLACKBERRY 85XX/93XX  SOFT SHELL  PINK RETAIL NA ACC-38547-303 | BB | CELL PHONE CASE | ACCESORIES | 650 | $ 1,443 | $ 2 | $ - |
| A0012800 | CELL PHONE CASE BLACKBERRY 85XX/93XX  SOFT SHELL  TURQUOISE RETAIL NA ACC-38547-304 | BB | CELL PHONE CASE | ACCESORIES | 278 | $ 623 | $ 2 | $ - |
| A0012874 | CASE BLACKBERRY CURVE 9220/9310/9320 BLACK w/WHITE ACC-46610-302 | BB | CASE | ACCESORIES | 20 | $ 152 | $ 8 | $ - |
| A0012881 | CASE BLACKBERRY BOLD 9790  BLACK ACC-41836-301 | BB | CASE | ACCESORIES | 304 | $ 1,857 | $ 6 | $ - |
| A0012942 | SPEAKERS DELL AX210 UNIVERSAL SERIAL BUS STEREO USB 1.2 WATTS  313-7362 | DELL | SPEAKERS | PORTABILITY | - | $ - | $ - | $ - |
| A0013004 | TONER DELL TONER 1320/2130/2135 CART BLACK P237C | DELL | TONER | PORTABILITY | - | $ - | $ - | $ - |
| A0013048 | CELL PHONE CASE SAMSUNG* FLIP COVER NOTE2 WHITE RETAIL EFC-1J9FWEGSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 1,037 | $ 13,585 | $ 13 | $ - |
| A0013122 | CASE BLACKBERRY BOLD 9790 HARD SHELL RETAIL WHITE ACC-41836-302 | BB | CASE | ACCESORIES | 75 | $ 457 | $ 6 | $ - |
| A0013123 | CASE BLACKBERRY BOLD 9790 HARD SHELL  RETAIL ROYAL PURPLE ACC-41836-305 | BB | CASE | ACCESORIES | 24 | $ 146 | $ 6 | $ - |
| A0013253 | CASE BELKIN  IPAD 3 SNAPSHIELD CLEAR F8N744TTC01 | BELKIN | CASE | ACCESORIES | 3 | $ 444 | $ 10 | $ - |
| A0013254 | CASE BELKIN  IPAD 3 SNAPSHIELD RED F8N744TTC02 | BELKIN | CASE | ACCESORIES | 51 | $ 524 | $ 10 | $ - |
| A0013258 | CASE BELKIN  IPAD 3 TRI-FOLD RED CARPET/GRAVEL F8N755TTC01 | BELKIN | CASE | ACCESORIES | 16 | $ 253 | $ 16 | $ - |
| A0013259 | CELL PHONE CASE BELKIN FOR IPHONE 5  SHIELD SPOT CASE GREEN F8W173TTC01 | BELKIN | CELL PHONE CASE | ACCESORIES | 10 | $ 66 | $ 7 | $ - |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| | | | | | **10/12/2015 Inv on Hand** | | | |
| A0013260 | CELL PHONE CASE BELKIN FOR IPHONE 5  SHIELD SPOT CASE PURPLE F8W173TTC03 | BELKIN | CELL PHONE CASE | ACCESORIES | 6 | $         39 | $          7 | $          - |
| A0013279 | CELLPHONE LG OPTIMUS L3 DUAL 3MP CAMERA, 800 MHZ PROCESSOR ANDROID 2.3 BLACK LGE40 | LG | CELL PHONE | CELLULAR PHONES | - | $           - | $          - | $          - |
| A0013433 | LABELS DELL LA SKIN FOR INSPIRON 14 (N4050 & N3420)  50 UNITS X PACK A6679990 | DELL | LABELS | PORTABILITY | - | $           - | $          - | $          - |
| A0013434 | CELL PHONE CASE SAMSUNG* POUCH S3 DARK BROWN RETAIL  EFC-1G6LDECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 32 | $        207 | $          6 | $          - |
| A0013435 | CELL PHONE CASE SAMSUNG* POUCH S3 CHESNUT BROWN RETAIL  EFC-1G6LCECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 1 | $           6 | $          6 | $          - |
| A0013475 | CABLE VONNIC SIAMESE RG59 200FT CCTV WHITE (BNC+POWER)  CB200W | VONNIC | CABLE | ACCESORIES | - | $           - | $          - | $          - |
| A0013477 | TABLET CASE ASUS GOOGLE NEXUS7 4G TRAVEL COVER  COMPATIBLE  DARK GREY 90-XB3TOKSL | ASUS | TABLET CASE | PORTABILITY | - | $           - | $          - | $          - |
| A0013502 | ADAPTER SAMSUNG* TAB2 USB CONNECTION KIT ,P30PIN P3100 - BLACK RETAIL EPL-1PLRBEGSTD | SAMSUNG* | ADAPTER | ACCESORIES | 10 | $        158 | $         16 | $          - |
| A0013552 | CELL PHONE CASE SAMSUNG* POUCH S4 BROWN RETAIL EF-LI950BAEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 199 | $      3,433 | $         17 | $          - |
| A0013557 | CELL PHONE CASE SAMSUNG* PROTECTIVE COVER S4 YELLOW GREEN RETAIL EF-PI950BGEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 20 | $        157 | $          8 | $          - |
| A0013562 | CELL PHONE CASE SAMSUNG* FLIP COVER NOTE2 PINK RETAIL EFC-1J9FPEGSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 3 | $         41 | $         14 | $          - |
| A0013750 | CELL PHONE CASE BLACKBERRY BB10 LEATHER POCKET FOR Q10 RETAIL BLACK ACC-50704-301 | BB | CELL PHONE CASE | ACCESORIES | 400 | $      3,540 | $          9 | $          - |
| A0013761 | CELL PHONE BATTERY BLACKBERRY BB10 STD FOR Q10 N-X1 RETAIL ACC-53785-301 | BB | CELL PHONE BATTERY | ACCESORIES | 88 | $      1,241 | $         14 | $          - |
| A0013804 | MISC SAMSUNG* TECTILE PROGRAMMABLE NFC STICKER FOR S3/S4/NOTE2 RETAIL (5 PCS) EAD-X1 | SAMSUNG* | MISC | ACCESORIES | 368 | $      2,170 | $          6 | $          - |
| A0013808 | LABELS DELL LA SKIN FOR INSPIRON 14 N3421  1 PIECE A6817425 | DELL | LABELS | PORTABILITY | - | $           - | $          - | $          - |
| A0013862 | CELL PHONE CASE SAMSUNG / ANYMODE ME-IN POUCH CASE FOR S4 BLACK BLACK/CLEAR RTL BF | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 450 | $      8,460 | $         19 | $          - |
| A0014134 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB3 8" RED RETAIL EF-BT310BREGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 1 | $         25 | $         25 | $          - |
| A0014205 | TABLET PC ARGOM MOBILE CORTEX A7 DUAL CORE 1.2 GH 7"  512 MB +8GB BLACK ARG-TB-T9020 | ARGOM | | | 117 | $      6,230 | $         53 | $      3,551 |
| A0014212 | CELL PHONE CASE SAMSUNG* FLIP COVER MEGA 5.8" BLACK RETAIL  EF-FI915BBEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 45 | $        708 | $         16 | $          - |
| A0014224 | MISC SAMSUNG* SCREEN PROTECTOR FOR GALAXY TAB3 8.0" RETAIL  ET-FT310CTEGWW | SAMSUNG* | MISC | ACCESORIES | 21 | $        228 | $         11 | $          - |
| A0014332 | MISC LOGITECH FOLIO FOR IPAD 2/3/4 CARBON BLACK 939-000494 | LOGITECH | MISC | ACCESORIES | - | $           - | $          - | $          - |
| A0014411 | TABLET CASE SAMSUNG* FOR GALAXY NOTE 8.0 BOOK COVER WHITE RETAIL EF-BN510BWEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 56 | $      1,359 | $         24 | $          - |
| A0014420 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE3 PREMIUM WHITE RETAIL EF-WN900BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | - | $           - | $          - | $          - |
| A0014465 | MOUSE TARGUS USB OPTICAL  LAPTOP AMU80US-51. | TARGUS | | COMPUTER & PERIPHERALS | - | $           - | $          - | $          - |
| A0014760 | TABLET CASE TARGUS VLISCAPE IPAD MINI CASE BLUE  THZ18202US-51R | TARGUS | TABLET CASE | ACCESORIES | 42 | $        546 | $         13 | $          - |
| A0014817 | CELL PHONE CASE SAMSUNG* FLIP COVER ACE3 BLACK RETAIL  EF-FS727BBEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 1 | $         14 | $         14 | $          - |
| A0014893 | SOFTWARE MICROSOFT OFFICE 365 HOME PREMIUM 32/64 ES SUB 1YR LATAMEM  6GQ-00049 | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 9,990 | $  509,490 | $         51 | $          - |
| A0014917 | MISC SAMSUNG* BATTERY COVER FOR NOTE3 MUSTARD YELLOW RETAIL  ET-BN900SYEGWW | SAMSUNG* | MISC | ACCESORIES | 10 | $         79 | $          8 | $          - |
| A0014966 | CELL PHONE ARGOM MOBILE C902 QWERTY 1.8 QQVGA LCD CAM BT JAVA ATV WAP WIFI RADIO | ARGOMTECH | CELL PHONE | ARGOM MOBILE | - | $           - | $          - | $          - |
| A0014968 | CELL PHONE ARGOM MOBILE C902 QWERTY 1.8 QQVGA LCD CAM BT JAVA ATV WAP WIFI RADIO | ARGOMTECH | CELL PHONE | ARGOM MOBILE | - | $           - | $          - | $          - |
| A0015003 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE3 DESIGN MOSCH RED/WHITE/HEART RETAIL EF- | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 63 | $      1,723 | $         27 | $        123 |
| A0015004 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE3 DESIGN NICH KIRK WHITE/BLACK RETAIL EF-EN | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 121 | $      3,309 | $         27 | $        236 |
| A0015058 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE3 PREMIUM ORANGE RETAIL EF-WN900BOEGWV | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 78 | $      1,421 | $         18 | $        152 |
| A0015066 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE3 DESIGN PEACE BLACK RETAIL  EF-EN900BGEG | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 40 | $      1,094 | $         27 | $          - |
| A0015175 | CELL PHONE CASE SAMSUNG* ULTRA SONIC COVER CORE ADVANCE SILVER RETAIL EF-PI858BSEC | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 68 | $      3,878 | $         57 | $          - |
| A0015271 | MISC SAMSUNG* VOICE LABEL FOR CORE ADVANCE WHITE  RETAIL EI-NI858BGEGWW | SAMSUNG* | MISC | ACCESORIES | 37 | $      1,054 | $         28 | $          - |
| A0015310 | ADAPTER SAMSUNG* TAB2 USB CONNECTION KIT, 30PIN ,P3100  WHITE RETAIL  EPL-1PLRWEGSTD | SAMSUNG* | ADAPTER | ACCESORIES | 9 | $        142 | $         16 | $          - |
| A0015316 | ADAPTER SAMSUNG* MICRO USB / SD CAR READER  RETAIL ET-SD10USWEGWW | SAMSUNG* | ADAPTER | ACCESORIES | 1 | $         10 | $         10 | $          - |
| A0015465 | MEMORY HP 4GB (1X4GB) DUAL RANK X8 PC3- (DDR3-1600) UNBUFFERED CAS-11 MEMORY KIT  669 | HP | MEMORY | COMPUTER & PERIPHERALS | - | $           - | $          - | $          - |
| A0015615 | CELL HEADPHONES SAMSUNG* IN-EAR LEVEL PREMIUM 3.5MM  EO-IG900BWEGWW | SAMSUNG* | CELL HEADPHONES | ACCESORIES | - | $           - | $          - | $          - |
| A0015625 | MISC SAMSUNG* STRAP FOR GALAXY GEAR2 "LONG"  RETAIL ET-SR380X8EGWW | SAMSUNG* | MISC | ACCESORIES | 19 | $        541 | $         28 | $          - |
| A0015636 | HARD DRIVE Plextor 128GB MSATA III MLS SSD READ SEQ: 520 MB/S WRITE SEQ: 340 MB/S PX-128M6 | PLEXTOR | HARD DRIVE | COMPUTER & PERIPHERALS | 50 | $      4,150 | $         83 | $          - |
| A0015639 | CABLE GENERIC 10FT HDMI MALE TO MINI HDMI MALE CABLE  AC002XTK03 | GENERIC | CABLE | ACCESORIES | - | $           - | $          - | $          - |
| A0015667 | SOFTWARE MICROSOFT WIN SL 8.1 32/64  4HR-00375** | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 24,496 | $ 3,330,231 | $        136 | $          - |
| A0015764 | SOFTWARE INTEL MCAFEE MOBILE SECURITY PHYSICAL ACTIVATION 1 YEAR  BXMMS1YRSPNLA | INTEL | SOFTWARE | COMPUTER & PERIPHERALS | 370 | $        185 | $          1 | $          - |
| A0015765 | INK CARTRIDGE EPSON 195 FOR XP 101/201/211 BLACK T195120 | EPSON | INK CARTRIDGE | COMPUTER & PERIPHERALS | - | $           - | $          - | $          - |
| A0015767 | SOFTWARE MICROSOFT WINDOWS 8 PRO SPANISH FQC-06998** | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 3,595 | $  487,554 | $        136 | $          - |
| A0015907 | CELL PHONE SAMSUNG* GALAXY S5 MINI QUAD CORE 1.5GHZ 8MP CAMERA DUAL SIM BLACK SM-G | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $           - | $          - | $          - |
| A0016030 | CELL PHONE CASE MOTOROLA MOTO G COVER SHELL  WHITE RETAIL 11213N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        102 | $          5 | $          - |
| A0016031 | CELL PHONE CASE MOTOROLA MOTO G COVER SHELL  RED RETAIL 11214N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        102 | $          5 | $          - |
| A0016032 | CELL PHONE CASE MOTOROLA MOTO G COVER SHELL  TURQUOISE RETAIL 11215N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        102 | $          5 | $          - |
| A0016033 | CELL PHONE CASE MOTOROLA MOTO G COVER SHELL  BLUE RETAIL 11216N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        102 | $          5 | $          - |
| A0016034 | CELL PHONE CASE MOTOROLA MOTO G COVER SHELL  PURPLE RETAIL 11217N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        102 | $          5 | $          - |
| A0016035 | CELL PHONE CASE MOTOROLA MOTO G COVER SHELL  YELLOW RETAIL 11218N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        102 | $          5 | $          - |
| A0016036 | CELL PHONE CASE MOTOROLA MOTO G FLIP SHELL  BLACK RETAIL 11220N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 140 | $      1,540 | $         11 | $          - |
| A0016037 | CELL PHONE CASE MOTOROLA MOTO G FLIP SHELL  WHITE RETAIL 11221N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 100 | $      1,100 | $         11 | $          - |
| A0016038 | CELL PHONE CASE MOTOROLA MOTO G FLIP SHELL  RED RETAIL 11222N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 100 | $      1,100 | $         11 | $          - |
| A0016039 | CELL PHONE CASE MOTOROLA MOTO G FLIP SHELL  TURQUOISE RETAIL 89690N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 110 | $      1,208 | $         11 | $          - |
| A0016040 | CELL PHONE CASE MOTOROLA MOTO G FLIP SHELL  BLUE RETAIL 11224N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 100 | $      1,100 | $         11 | $          - |
| A0016042 | CELL PHONE CASE MOTOROLA MOTO G GRIP SHELL  WHITE/BLACK RETAIL 11228N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $        153 | $          8 | $          - |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **10/12/2015 Inv on Hand** | | |
| A0016043 | CELL PHONE CASE MOTOROLA MOTO G GRIP SHELL RED/RED RETAIL 11229N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $ 153 | $ 8 | $ - |
| A0016044 | CELL PHONE CASE MOTOROLA MOTO G GRIP SHELL BLUE/GREEN RETAIL 11230N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $ 153 | $ 8 | $ - |
| A0016045 | CELL PHONE CASE MOTOROLA MOTO G GRIP SHELL YELLOW/BLACK RETAIL 11231N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 20 | $ 153 | $ 8 | $ - |
| A0016046 | CELL PHONE CASE MOTOROLA MOTO E COVER SHELL  BLACK RETAIL 89703N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 79 | $ 338 | $ 4 | $ - |
| A0016047 | CELL PHONE CASE MOTOROLA MOTO E COVER SHELL  WHITE RETAIL 89704N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 160 | $ 4 | $ - |
| A0016048 | CELL PHONE CASE MOTOROLA MOTO E COVER SHELL  RED RETAIL 89705N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 160 | $ 4 | $ - |
| A0016050 | CELL PHONE CASE MOTOROLA MOTO E COVER SHELL BLUE RETAIL 89707N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 160 | $ 4 | $ - |
| A0016051 | CELL PHONE CASE MOTOROLA MOTO E COVER SHELL PURPLE RETAIL 89708N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 160 | $ 4 | $ - |
| A0016054 | CELL PHONE CASE MOTOROLA MOTO E GRIP SHELL BLACK/BLACK RETAIL 89712N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 60 | $ 460 | $ 8 | $ - |
| A0016055 | CELL PHONE CASE MOTOROLA MOTO E GRIP SHELL YELLOW/BLACK RETAIL 89713N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 307 | $ 8 | $ - |
| A0016057 | CELL PHONE CASE MOTOROLA MOTO E GRIP SHELL WHITE/BLACK RETAIL 89715N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 307 | $ 8 | $ - |
| A0016058 | CELL PHONE CASE MOTOROLA MOTO E GRIP SHELL BLUE/BLACK RETAIL 89716N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 40 | $ 307 | $ 8 | $ - |
| A0016065 | SPEAKERS ARGOM KABOOM BT WIRELESS  RED ARG-SP-3090R | ARGOM | CELL PHONE CASE | ACCESORIES | 20 | $ 196 | $ 10 | $ 235 |
| A0016172 | LABELS DELL LA SKIN FOR INSPIRON 14  1 PIECE 898950 | DELL | LABELS | PORTABILITY | - | $ - | $ - | $ - |
| A0016322 | KEYBOARD LOGITECH ULTRATHIN KEYBOARD COVERT FOR IPAD AIR  BLACK ENGLISH 920-005510 | LOGITECH | KEYBOARD | ACCESORIES | - | $ - | $ - | $ - |
| A0016323 | KEYBOARD LOGITECH ULTRATHIN KEYBOARD COVERT FOR IPAD AIR  WHITE ENGLISH 920-005519 | LOGITECH | KEYBOARD | ACCESORIES | - | $ - | $ - | $ - |
| A0016400 | SWITCH DELL N2024P 24 PORTS L2 1GBE STACKING 2 SFP+ POE + LIFETIME WRTY DN_N2024P_1.1 | DELL | SWITCH | PORTABILITY | - | $ - | $ - | $ - |
| A0016401 | SWITCH DELL N3024 24 PORTS L3 1GBE STACKING 2 SFP+ LIFETIME WARRANTY DN_N3024_1.1 | DELL | SWITCH | PORTABILITY | - | $ - | $ - | $ - |
| A0016925 | SOFTWARE MICROSOFT WINDOWS PRO 8/32 SPANISH VERSION  FQC-06998*** | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 810 | $ 107,730 | $ 133 | $ - |
| A0017102 | MOUSE LOGITECH G502 LASER GAMING  910-004081 | LOGITECH | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0017108 | MISC DELL BEZEL, POWEREDGE R730/XD 350-BBEK  702275776 | DELL | MISC | PORTABILITY | - | $ - | $ - | $ - |
| A0017150 | SERVER HP ML310E GEN8 V2 E3-1240V3 NHP MCA SP SVR  736327-001-LAT | HP | SERVER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0017190 | NOTEBOOK DELL ALIENWARE 15 CI7 4710HQ 8GB 1TB 15.6" FHD NVIDIA GE FORCE SPA W8.1 A15_I7 | DELL | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0017191 | NOTEBOOK DELL ALIENWARE 17 CI7 4710HQ 16GB 1TB 17.3" FHD NVIDIA GE FORCE SPA W8.1 A17_I7 | DELL | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0017228 | SERVER HP PROLIANT DL380P GEN8 E5-2630V2 6X CORE  704559-001* | HP | SERVER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0017346 | HARD DRIVE SAMSUNG* SP1614C 160GB 7200 RPM 8MB CACHE SATA 1.5GB/3 3.5"  SP1614C | SAMSUNG* | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0014686 | CHARGER SAMSUNG* WIRELESS CHARGING PAD + COVER WHITE FOR NOTE3 RETAIL  EP-WN900E* | SAMSUNG* | CHARGER | ACCESORIES | 4 | $ 204 | $ 51 | $ 40 |
| A0016049 | CELL PHONE CASE MOTOROLA MOTO E COVER SHELL TURQUOISE RETAIL 89706N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 39 | $ 156 | $ 4 | $ - |
| A0016056 | CELL PHONE CASE MOTOROLA MOTO E GRIP SHELL RED/BLACK RETAIL 89714N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 39 | $ 299 | $ 8 | $ - |
| A0016269 | SWITCH DELL N2024 24 PORTS L2 1GBE STACKING 2 SFP+ LIFETIME WARRANTY DN_N2024_1.1 | DELL | SWITCH | PORTABILITY | - | $ - | $ - | $ - |
| A0017295 | MISC SAMSUNG* BLUETOOTH RECEIVER TRANSMITTER LEVEL LINK  EO-RG920BBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0011088 | MISC 3M 14" WIDE NOTEBOOK FILTER PRIVACY  PF14.0W | 3M | MISC | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0014585 | NOTEBOOK LOCK TARGUS DEFCOM KEY LOCK NOTEBOOK  ASP48USX-60 | TARGUS | NOTEBOOK LOCK | ACCESORIES | - | $ - | $ - | $ - |
| A0016217 | MISC SAMSUNG* SCREEN PROTECTOR PREMIUM ALPHA (G850) RETAIL ET-FG850CTEGWW | SAMSUNG* | MISC | ACCESORIES | 51 | $ 249 | $ 5 | $ - |
| A0000058 | ADAPTER SABRENT - IDE ATA-100/133 TO S-ATA SBT-STDB | SABRENT | ADAPTER | ACCESORIES | - | $ - | $ - | $ - |
| A0004110 | HEADSET MOTOROLA STEREO BLUETOOTH S305 RETAIL (ARG) 11100N | MOTOROLA | HEADSET | ACCESORIES | - | $ - | $ - | $ - |
| A0010808 | WIRELESS NET CARD ENCORE PCI-E CARD W/5DBI ANTENNA 150 MBPS  ENEWI-1XN45 | ENCORE | WIRELESS NET CARD | ACCESORIES | - | $ - | $ - | $ - |
| A0014176 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB3 8" BROWN RETAIL EF-BT310BAEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 7 | $ 172 | $ 25 | $ - |
| A0014405 | DOCKING STATION DELL E-PORT 130W SIMPLE PORT REPLICATOR FOR LATITUDE USB3.0  331-6307 | DELL | DOCKING STATION | PORTABILITY | - | $ - | $ - | $ - |
| A0016240 | CELL PHONE CASE SAMSUNG* FLIP COVER ALPHA (G850) GOLD RETAIL EF-FG850BFEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 5 | $ 89 | $ 18 | $ - |
| A0016318 | MOUSE LOGITECH G400S OPTICAL GAMING BLACK LAT 910-003589 | LOGITECH | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0017243 | HEADSET / MICROPHONE LOGITECH H570E MONO USB CORDED SINGLE EAR 981-000570 | LOGITECH | HEADSET / MICROPHONE | ACCESORIES | - | $ - | $ - | $ - |
| A0014679 | MOUSE MICROSOFT SCULPT MOBILE MOUSE WIRELESS FOR WINDOWS 8 43U-00001 | MICROSOFT | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0015275 | CABLE SAMSUNG* USB LAN HUB (MICRO USB) FOR TABS RETAIL ET-UP900UBEGWW | SAMSUNG* | CABLE | ACCESORIES | - | $ - | $ - | $ - |
| A0015260 | MISC SAMSUNG* OPTICAL SCAN STAND - WHITE  EE-DI858BWEGWW | SAMSUNG* | MISC | ACCESORIES | 69 | $ 2,359 | $ 34 | $ 135 |
| A0017142 | SERVER HP PROLIANT ML350P INTEL XEON 6 CORE SINGLE CPU 2.1GHZ E5-1610V2 15MB RAM 8GB | HP | SERVER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0012657 | CASE TARGUS  SIMPLY BASIC IPAD 3 BLUE  THZ15804US-50 | TARGUS | TABLET CASE | ACCESORIES | - | $ - | $ - | $ - |
| A0013052 | CELL PHONE CASE SAMSUNG* SPLASH PROTECTOR S3 BLUE RETAIL EFC-1G6WBECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 717 | $ 2,543 | $ 4 | $ 701 |
| A0014770 | TABLET CASE SAMSUNG 7" KICKSTAND SAMSUNG GALAXY TAB 3 RED  THZ20602US-50 | SAMSUNG* | TABLET CASE | ACCESORIES | - | $ - | $ - | $ - |
| A0015307 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB PRO 8.4" BLACK RETAIL  EF-BT320BBEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 1 | $ 26 | $ 26 | $ - |
| A0016380 | LED TV SAMSUNG* 46" 1080P 240HZ SLIM SMART-CONTROL LED 3D TV (USA)  UN46ES8000FXZAX | SAMSUNG* | LED TV | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0014133 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB3 10.1" WHITE RETAIL  EF-BP520BWEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 34 | $ 1,001 | $ 29 | $ - |
| A0015261 | TABLET CASE SAMSUNG* FOR GALAXY NOTE PRO 12.2 BOOK COVER WHITE RETAIL EF-BP900BWEI | SAMSUNG* | TABLET CASE | ACCESORIES | 117 | $ 4,201 | $ 36 | $ - |
| A0017258 | MISC SAMSUNG* S6 EDGE CLEAR COVER GREEN  EF-QG925BGEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0013046 | CELL PHONE CASE SAMSUNG* PROTECTIVE COVER NOTE2 WHITE  RETAIL EFC-1J9BWEGSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 338 | $ 2,767 | $ 8 | $ 930 |
| A0014131 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB3 10.1" BROWN RETAIL EF-BP520BAEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 29 | $ 854 | $ 29 | $ 202 |
| A0014211 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB3 10.1" BLUE RETAIL  EF-BP520BLEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 16 | $ 471 | $ 29 | $ 111 |
| A0014265 | MISC ARGOM CELLPHONE SCREEN PROTECTOR Q10  ARG-CP-9310 | ARGOM | MISC | ACCESORIES | 214 | $ 51 | $ 0 | $ - |
| A0015768 | SOFTWARE MICROSOFT WINDOWS 7 PRO 64 BIT SP1 SPANISH  FQC-08294** | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 1,136 | $ 150,456 | $ 132 | $ 76,112 |
| A0016367 | CELL PHONE SAMSUNG* GRAND 1 SIM 8GB 8MP CAM (CARRIER WITH UNLOCK CODE)BLUE GT-I908 | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| A0012741 | INK CARTRIDGE HP 564  MAGENTA CB319WL | HP | INK CARTRIDGE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0015308 | CELL PHONE CASE SAMSUNG* S VIEW COVER S5 WHITE RETAIL  EF-CG900BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 42 | $ 945 | $ 23 | $ 1,139 |
| A0016041 | CELL PHONE CASE MOTOROLA MOTO G GRIP SHELL BLACK/BLACK RETAIL 11227N | MOTOROLA | CELL PHONE CASE | ACCESORIES | 90 | $ 692 | $ 8 | $ - |
| A0009919 | INK CARTRIDGE HP 60XL BLACK   CC641WL | HP | INK CARTRIDGE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0009920 | INK CARTRIDGE HP 60XL TRICOLOR  CC644WL | HP | INK CARTRIDGE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0012740 | INK CARTRIDGE HP 564 CYAN  CB318WL | HP | INK CARTRIDGE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0014369 | VIDEO CARD PNY NVIDIA QUADRO K2000 2GB DDR5 PCI EXPRESS 2.0 DVI-I DL + DP 1.2 + DP 1.2 VCQ | PNY | VIDEO CARD | COMPUTER & PERIPHERALS | 107 | $ 40,564 | $ 379 | $ 31,993 |
| A0008080 | CARD READER SABRENT  EXTERNAL FLASH USB 2.0 4-SLOTS READ & WRITE CRW-MNAE | SABRENT | CARD READER | ACCESORIES | - | $ - | $ - | $ - |
| A0013544 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 LIGHT BLUE RETAIL EF-FI950BCEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 23 | $ 316 | $ 14 | $ 52 |
| A0014130 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB3 10.1" BLACK RETAIL EF-BP520BBEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 19 | $ 560 | $ 29 | $ 132 |
| A0000072 | ADAPTER SABRENT - USB TO SERIAL 1FT - BLACK SBT-USC1K | SABRENT | ADAPTER | ACCESORIES | - | $ - | $ - | $ - |
| A0015309 | CELL PHONE CASE SAMSUNG* FLIP WALLET S5 PREMIUM WHITE RETAIL  EF-WG900BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 56 | $ 1,148 | $ 21 | $ - |
| A0012351 | CELL PHONE LG 3D  4.3"  5MP INTERNAL MEMORY 8GB GPS, WIFI, BLACK ANDROID BLACK P720H | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0014551 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 SIRIUS PURPLE RETAIL  EF-FI950BVEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 29 | $ 399 | $ 14 | $ 77 |
| A0016215 | CELL PHONE CASE SAMSUNG* FLIP COVER ALPHA (G850) WHITE RETAIL EF-FG850BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 225 | $ 4,064 | $ 18 | $ - |
| A0000159 | CARD READER SABRENT  EXTERNAL TRASLUCENT 68 IN 1/USB2.0/BLISTER CRW-EXT | SABRENT | CARD READER | ACCESORIES | - | $ - | $ - | $ - |
| A0004301 | VIDEO CARD PALIT  HIGH PROFILE BRACKET FOR NE+8400S+THD26 TD26 BRACKET | PALIT | VIDEO CARD | ACCESORIES | - | $ - | $ - | $ - |
| A0009101 | HARD DRIVE ENCLOSURE SABRENT USB 3.0 TO 2.5' SATA ALUMINIUM EC-3025 | SABRENT | HARD DRIVE ENCLOSUR | ACCESORIES | - | $ - | $ - | $ - |
| A0015773 | MEMORY HP 8GB (1X8GB) SINGLE RANK X4 PC3L-12800R (DDR3-1600)  731765-B21 | HP | MEMORY | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0016239 | CELL PHONE CASE SAMSUNG* S VIEW COVER NOTE4 CHARCOAL MINT RETAIL EF-CN910BMEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 45 | $ 968 | $ 22 | $ - |
| A0017138 | TABLET PC DAEWOO 7" DC A9 1.2 GHZ DUAL CAM SD (600X1024) W/OHDMI 512MB+8GB BLACK STP-7 | DAEWOO | TABLET PC | ARGOM MOBILE | 564 | $ 33,917 | $ 60 | $ 16,469 |
| A0017285 | MISC SAMSUNG* ENDANGERED ANIMAL BATTERY PACK 8.4AH PINK  EB-PG850BPEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0014810 | TABLET CASE SAMSUNG* FOR GALAXY NOTE 10.1 BOOK COVER BLACK RETAIL  EF-BP600BBEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 27 | $ 826 | $ 31 | $ - |
| A0015756 | SOFTWARE MICROSOFT WINDOWS 8 PRO SPANISH  FQC-06998 ** | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 3,368 | $ 451,250 | $ 134 | $ 225,656 |
| A0015425 | CELL PHONE CASE SAMSUNG* S4 MINI YELLOW RETAIL  EF-FI919BYEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 54 | $ 743 | $ 14 | $ 105 |
| A0013065 | MISC SAMSUNG* WIFI DISPLAY HUB "ALLSHARE CAST" S3/S4/NOTE3  RETAIL EAD-T10EDEGSTD | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0016245 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE4 CHARCOAL MINT RETAIL EF-WN910BMEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 46 | $ 552 | $ 12 | $ - |
| A0017266 | MISC SAMSUNG* S6 BATTERY PACK 11.300 MAH  EB-PN915BGEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0016335 | DESKTOP GIGABYTE BRIX CEL J1900 3 USB HDMI VGA LAN BT WIFI UP TO HDD 2.5" NO O/S GB-BXBT | GIGABYTE | DESKTOP | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0017077 | CELL PHONE CASE SAMSUNG* FLIP COVER A3 CHARCAL RETAIL EF-FA300BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 25 | $ 338 | $ 14 | $ - |
| A0016859 | CELL PHONE CASE SAMSUNG* K-ZOOM PROTECTIVE COVER WHITE RETAIL EF-PC115BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 158 | $ - | $ - | $ 308 |
| A0016860 | MISC SAMSUNG* K-ZOOM SCREEN PROTECTOR PREMIUN CLEAR RETAIL EF-FC115CBEGWW | SAMSUNG* | MISC | ACCESORIES | 209 | $ - | $ - | $ - |
| A0013918 | HARD DRIVE HP 1TB 6G SATA 7.2K 3.5IN NHP MDL HD  659337-B21 | HP | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0000067 | ADAPTER SABRENT  USB TO PARALLEL DB25F - 6FT USB-DB25F | SABRENT | ADAPTER | ACCESORIES | - | $ - | $ - | $ - |
| A0016244 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE4 CHARCOAL GOLD RETAIL EF-WN910BEEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 32 | $ 384 | $ 12 | $ 211 |
| A0017289 | MISC SAMSUNG* S6 FLAT CLEAR VIEW COVER BLUE  EF-ZG920BLEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0017306 | NOTEBOOK TOSHIBA L55-B5192SM C3-4005U 4GB 750G 15.6" WIFI DVD/RW W7 PRO  W8.1 PRO PSKT | TOSHIBA | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0014448 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 RIGEL BLUE RETAIL  EF-FI950BLEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | - | $ - | $ - | $ - |
| A0009643 | SPEAKERS LOGITECH 110V  Z906 SURROUND SOUND 980-000467 | LOGITECH | SPEAKERS | ACCESORIES | - | $ - | $ - | $ - |
| A0009665 | NOTEBOOK STAND SABRENT  QUITE ONE WITH 23 CM FAN FAN-V868 | SABRENT | NOTEBOOK STAND | ACCESORIES | - | $ - | $ - | $ - |
| A0017141 | TABLET PC LG GPAD 8.3" 5MP BACK CAMERA WIFI ONLY ANDROID JELLY BEAN WH LGV500WHT* | LG | TABLET PC | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0017267 | MISC SAMSUNG* S6 BATTERY PACK 8,400 MAH  EB-PG850BSEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0017305 | NOTEBOOK TOSHIBA L55-B5191SM INTEL C5-5200U 6GB 1TB 15.6" WIFI DVD/RW W7 PRO  W8.1 PRO | TOSHIBA | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0015263 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB PRO 7" WHITE RETAIL  EF-BT110BWEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 127 | $ 3,208 | $ 25 | $ - |
| A0015637 | HARD DRIVE PLEXTOR 128GB SATA III MLS SSD READ SEQ: 520 MB/S WRITE SEQ: 200 MB/S PX-128M | PLEXTOR | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0000819 | KEYBOARD GENIUS SPANISH USB KB-220E CB 31310306105 | GENIUS | KEYBOARD | ACCESORIES | - | $ - | $ - | $ - |
| A0014783 | TABLET PC LG G PAD 8.3 5MP CAMERA WIFI ANDROID JELLY BEAN BLACK LGV500BLK | LG | TABLET PC | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0017149 | TABLET PC SAMSUNG* GALAXY TAB PRO 8.4" WHITE  SM-T320NZWATTT* | SAMSUNG* | TABLET PC | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0000071 | ADAPTER SABRENT  USB EXTENSION CABLE OVER CAT5E RJ45 EXTENDER ADAPTER (UP TO 150-F | SABRENT | CABLE | ACCESORIES | 1 | $ 10 | $ 10 | $ 9 |
| A0014550 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 AURORA RED RETAIL  EF-FI950BREGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 134 | $ 1,843 | $ 14 | $ 382 |
| A0017259 | MISC SAMSUNG* S6 EDGE CLEAR VIEW COVER SILVER  EF-QG925BSEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0016785 | CELL PHONE CASE SAMSUNG* S VIEW COVER NOTE4 RED RETAIL EF-CN910BREGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 20 | $ 430 | $ 22 | $ 238 |
| A0016828 | EARBUD ARGOM COLORFUL - BULK 200/BOX 5 COLORS ARG-HS-0941-5 | ARGOM | EARBUD | ACCESORIES | 10 | $ 1,100 | $ 110 | $ 1,608 |
| A0017263 | MISC SAMSUNG* S6 EDGE SCREEN PROTECTOR MINT  EF-YG925BMEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0015585 | SERVER HP ML310EGEN8V2 E3-1240V3 NHP MCA SPANISH SVR  736327-001* | HP | SERVER | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0017288 | MISC SAMSUNG* S6 FLAT CLEAR VIEW COVER GOLD  EF-ZG920BPEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0014424 | TABLET STAND ARGOM UNIVERSAL LITE STAND FOR 10" TABLET   ARG-AC-0008 | ARGOM | TABLET STAND | ACCESORIES | - | $ - | $ - | $ - |
| A0017076 | CELL PHONE BATTERY SAMSUNG*  EB-PG850BSEGWW | SAMSUNG* | CELL PHONE BATTERY | ACCESORIES | - | $ - | $ - | $ - |
| A0017258 | MISC SAMSUNG* S6 EDGE SCREEM PROTECTOR PINK  EF-YG925BPEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0016242 | CELL PHONE CASE SAMSUNG* FLIP COVER S5 PUNCHING PATTERN WHITE RETAIL EF-WG900BHEG | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 83 | $ 1,702 | $ 21 | $ 772 |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| A0014669 | MISC SAMSUNG* NOTE3 SCREEN PROTECTOR ULTRA CLEAR  RETAIL  ET-FN900CTEGWW | SAMSUNG* | MISC | ACCESORIES | 39 | $ 231 | $ 6 | $ - |
| A0017262 | MISC SAMSUNG* S6 PROTECTIVE COVER BLUE  EF-YG920BLEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0014816 | CELL PHONE BATTERY SAMSUNG* GRAND NEO (I9060) REPLACEMENT 2100 MAH RETAIL  EB535163I | SAMSUNG* | CELL PHONE BATTERY | ACCESORIES | - | $ - | $ - | $ - |
| A0000077 | MISC SABRENT  PCI CARD 5 PORT USB 2.0 PCI HI SPEED CARD ADAPTER SBT-ALI5Y | SABRENT | MISC | ACCESORIES | 72 | $ 278 | $ 4 | $ 216 |
| A0017255 | MISC SAMSUNG* S6  CLEAR COVER BLACK  EF-QG920BBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0015976 | NOTEBOOK ACER ES1-511-C0KR-EN 15.6" CEL N2830 500GB 4GB HDMI VGA BT NODVD WIN8.1 ENG N | ACER | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0008521 | ADAPTER SABRENT 802.1 1N USB WIRELESS W/ANTENNA USB-A11N | SABRENT | ADAPTER | ACCESORIES | - | $ - | $ - | $ - |
| A0015024 | CELL PHONE MOTOROLA QUAD BAND 2G TRIPLE SIM MP3/MP4 PLAYER 2MP CAMERA PINK EX117P | MOTOROLA | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0015909 | POWER ADAPTER ARGOMTECH FOR A1000 SERIES ONLY - 5 VDC/500 MA  A1000ACBKBK02 | ARGOMTECH | POWER ADAPTER | ARGOM MOBILE | 300 | $ 3 | $ 0 | $ - |
| A0007347 | KEYBOARD AND MOUSE LOGITECH SPANISH USB MK120 920-004428 | LOGITECH | KEYBOARD AND MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0017203 | MISC SAMSUNG* S6 EDGE PROTECTIVE COVER GOLD  EF-YG925BFEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0017144 | MEMORY HP FOR ML10 SERVER 8GB 2RX8 PC3-12800E-11 UNBFRD KIT  669324-B21* | HP | MEMORY | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0014685 | CELL PHONE BATTERY SAMSUNG* NOTE4 REPLACEMENT 3200 MAH RETAIL  EB-B800BEBECWW | SAMSUNG* | CELL PHONE BATTERY | ACCESORIES | - | $ - | $ - | $ - |
| A0002275 | MISC SABRENT AUDIO/VID CAPTURE DVD MAKER USB 2.0 - USB-AVCPT | SABRENT | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0013053 | CELL PHONE CASE SAMSUNG* SPLASH PROTECTOR S3 WHITE RETAIL EFC-1G6WWECSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 454 | $ 1,596 | $ 4 | $ 431 |
| A0014740 | MOUSE LOGITECH M560 WIRELESS BLACK 910-003900 | LOGITECH | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0015978 | NOTEBOOK ACER E5-571-30N8-EN 15.6" I3-4030U 1TB 4GB HDMI VGA BT DVD WEB GL WIN8.1 ENG N | ACER | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0014926 | MISC ARGOM CELLPHONE SCREEN PROTECTOR NOTE 3  ARG-CP-9053 | ARGOM | MISC | ACCESORIES | 4 | $ 1 | $ 0 | $ - |
| A0016142 | CELL PHONE LG D723 G3 BEAT SINGLE SIM ANDROID 4.4.2 WHITE D723W | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0016423 | NOTEBOOK BAG DELL XM BACKPACK BLACK 15W   A7099355 | DELL | NOTEBOOK BAG | PORTABILITY | - | $ - | $ - | $ - |
| A0017290 | MISC SAMSUNG* S6 FLAT CLEAR VIEW COVER SILVER  EF-ZG920BSEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0016423 | MISC DELL EXTERNAL HARD DRIVE 500GB HD WM123  400-AEBH | DELL | MISC | PORTABILITY | - | $ - | $ - | $ - |
| A0013517 | CASE THERMALTAKE VERSA II  WITH 450W PSU VO745B1N3U | THERMALTAKE | CASE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0011507 | MOUSE GENIUS MICRO TRAVELER 900S, 2.4G, STICK-N-GO USB GRAY 31030042110 | GENIUS | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0015894 | CELL PHONE CASE ARGOMTECH FLIP COVER S100 BLACK S100ACBKBK00 | ARGOMTECH | CELL PHONE CASE | ARGOM MOBILE | 1,668 | $ 2,304 | $ 1 | $ 1,987 |
| A0013551 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 YELLOW RETAIL EF-FI950BYEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 113 | $ 1,554 | $ 14 | $ 220 |
| A0017199 | MISC SAMSUNG* S6 EDGE CLEAR COVER BLACK  EF-QG925BBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0016237 | CELL PHONE CASE SAMSUNG* S VIEW COVER ALPHA WHITE RETAIL EF-CG850BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 29 | $ 738 | $ 25 | $ - |
| A0011997 | BACKPACK TARGUS 15.6" SHIFT LAPTOP  TSB228LA-50 | TARGUS | BACKPACK | ACCESORIES | - | $ - | $ - | $ - |
| A0017292 | MISC SAMSUNG* S6 EDGE CLEAR VIEW COVER GREEN  EF-ZG925BGEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0015268 | TABLET CASE SAMSUNG* BOOK COVER FOR TAB PRO 10.1" WHITE RETAIL  EF-BT520BWEGWW | SAMSUNG* | TABLET CASE | ACCESORIES | 123 | $ 3,644 | $ 30 | $ - |
| A0017297 | MISC SAMSUNG* CAR CHARGER 10W DETACHABLE BLACK  EP-LN915UBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0014985 | SOFTWARE MICROSOFT WINDOWS SVR STD 2012 R2 64 BITS SPA 1PK DVD 2CPU/2VM  P73-06176 | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 62 | $ 41,838 | $ 675 | $ 24,738 |
| A0015698 | HARD DRIVE SEAGATE* 500GB 7200RPM 3.5" 16MB SATA3 - ST500DM002***** | SEAGATE* | HARD DRIVE | ACCESORIES | - | $ - | $ - | $ - |
| A0016468 | CELL PHONE LG D723 G3 BEAT SINGLE SIM ANDROID 4.4.2 8MP TITANIUM D723TN | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0013546 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 ORANGE RETAIL EF-FI950BOEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 248 | $ 3,410 | $ 14 | $ 484 |
| A0016363 | MOUSE MICROSOFT MOBILE WIRELESS USB  GMF-00347X | MICROSOFT | MOUSE | ACCESORIES | 20 | $ 366 | $ 18 | $ 219 |
| A0017256 | MISC SAMSUNG* S6  CLEAR COVER SILVER  EF-QG920BSEGWW | SAMSUNG* | MISC | ACCESORIES | 2 | $ 26 | $ 13 | $ 18 |
| A0015040 | BACKPACK TARGUS 15.6" TERRA TSB226LA-72 | TARGUS | BACKPACK | ACCESORIES | - | $ - | $ - | $ - |
| A0016311 | EXTERNAL HARD DRIVE SEAGATE* 2TB 2.5" BACK UP PLUS USB 3.0 RETAIL TUXEDO BLACK STDR20 | SEAGATE* | EXTERNAL HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0016784 | CELL PHONE CASE SAMSUNG* S VIEW COVER NOTE4 GOLD RETAIL EF-CN910BEEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 18 | $ 387 | $ 22 | $ 214 |
| A0016364 | MOUSE MICROSOFT MOBILE WIRELESS MOUSE3 USB  GMF-00335X | MICROSOFT | MOUSE | ACCESORIES | 80 | $ 1,462 | $ 18 | $ 946 |
| A0017052 | HARD DRIVE ENCLOSURE SABRENT  USB 2.0 TO 2.5' SATA ALUMINUM SILVER EC-US25 | SABRENT | HARD DRIVE ENCLOSUR | ACCESORIES | - | $ - | $ - | $ - |
| A0006658 | CABLE SABRENT  USB 2.0 EXTENSION CABLE TYPE A MALE TO TYPE A FEMALE - 32FT CB-USBXT | SABRENT | CABLE | ACCESORIES | - | $ - | $ - | $ - |
| A0013057 | CELL HEADPHONES SAMSUNG* HANDS FREE STEREO S3/NOTE/NOTE2 3.5MM BLUE RETAIL EHS62 | SAMSUNG* | CELL HEADPHONES | ACCESORIES | - | $ - | $ - | $ - |
| A0015353 | CASE THERMALTAKE CHASER A21  BLACK WINDOW NO PSU CA-1A3-00M1WN-00 | THERMALTAKE | CASE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0015953 | CASE ARGOMTECH E-500  WHITE ACE500WTWT00 | ARGOMTECH | CASE | ARGOM MOBILE | 2,504 | $ 25 | $ 0 | $ (57,311) |
| A0016427 | CELL PHONE CASE SAMSUNG* S VIEW COVER NOTE4 WHITE RETAIL EF-CN910BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 79 | $ 1,699 | $ 22 | $ 940 |
| A0016013 | CELL PHONE CASE SAMSUNG* FLIP WALLET S5 MINI BLACK  RETAIL  EF-FG800BKEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 45 | $ 707 | $ 16 | $ - |
| A0001746 | POWER SUPPLY THERMALTAKE 430 WATTS  TR2 W0070RU | THERMALTAKE | POWER SUPPLY | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0016802 | CELL PHONE BATTERY SAMSUNG* NOTE4 REPLACEMENT 3220 MAH RETAIL  EB-BN910BBEGWW | SAMSUNG* | CELL PHONE BATTERY | ACCESORIES | - | $ - | $ - | $ - |
| A0017202 | MISC SAMSUNG* S6 EDGE PROTECTIVE COVER BLACK  EF-YG925BBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0017221 | CELL PHONE SAMSUNG* GALAXY K ANDROID 4.2 WHITE RETAIL SM-C111MZWLTTT** | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0016012 | CELL PHONE CASE SAMSUNG* FLIP WALLET S5 MINI WHITE RETAIL EF-FG800BHEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 56 | $ 896 | $ 16 | $ - |
| A0017260 | MISC SAMSUNG* S6 PROTECTIVE COVER BLACK  EF-YG920BBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0017287 | MISC SAMSUNG* S6 FLAT CLEAR VIEW COVER BLACK  EF-ZG920BBEGWW | SAMSUNG* | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0017341 | KEYBOARD AND MOUSE ARGOM COMBO WIRELESS USB CLASSIC SPANISH ARG-KB-7436 | ARGOM | KEYBOARD AND MOUSE | ACCESORIES | 1,126 | $ 7,522 | $ 7 | $ 9,927 |
| A0014853 | MOTHERBOARD GIGABYTE H81M-H INTEL® SOCKET 1150 4TH GENERATION SATA2 CBLAN MATX | GIGABYTE | MOTHERBOARD | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0015954 | CASE ARGOMTECH E-500  BLACK ACE500BKBK00 | ARGOMTECH | CASE | ARGOM MOBILE | 2,292 | $ 23 | $ 0 | $ (56,950) |
| A0004456 | MOUSE GENIUS  USB MICRO TRAVELER, RETRACTABLE WHITE 31010100104 | GENIUS | MOUSE | ACCESORIES | - | $ - | $ - | $ - |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| A0009095 | HARD DRIVE ENCLOSURE SABRENT  USB 3.0 TO 2.5' SATA EC-25KU | SABRENT | HARD DRIVE ENCLOSUR | ACCESORIES | - | $ - | $ - | $ - |
| A0016789 | SPEAKERS LOGITECH Z50 MULTIMEDIA  DOLPHIN BLACK 980-001005 | LOGITECH | SPEAKERS | ACCESORIES | - | $ - | $ - | $ - |
| A0016961 | DESKTOP DELL OPT 3020SFF CI5-4570 4G 500GB DVDRW E1914H WIRELESS SPA W7-W8.1 PRO 3YR | DELL | DESKTOP | PORTABILITY | - | $ - | $ - | $ - |
| A0009476 | MOUSE ARGOM  USB BLACK/SILVER RETRACTABLE ARG-MS-0007 | ARGOM | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0015915 | MISC SAMSUNG* SCREEN PROTECTOR FOR TAB4 10.1" RETAIL  ET-FT530CTEGWW | SAMSUNG* | MISC | ACCESORIES | 16 | $ 127 | $ 8 | $ - |
| A0016014 | SCREEN PROTECTOR SAMSUNG* PREMIUM FOR CELL PHONE S5 MINI RETAIL PACKAGE  ET-FG800K | SAMSUNG* | SCREEN PROTECTOR | ACCESORIES | 135 | $ 706 | $ 5 | $ - |
| A0016428 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE4 WHITE RETAIL EF-WN910BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 54 | $ 728 | $ 13 | $ - |
| A0013549 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 WHITE RETAIL EF-FI950BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 6,722 | $ 89,328 | $ 13 | $ 13,108 |
| A0001277 | MOUSE GENIUS  PS2 XSCROLL G5 BLACK 31010144101 | GENIUS | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0011508 | MOUSE GENIUS MICRO TRAVELER 900S, 2.4G, STICK-N-GO USB BLACK 31030042109 | GENIUS | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0016365 | MOUSE MICROSOFT WIRELESS 3500 USB ARTIST KOIVO GMF-00364X | MICROSOFT | MOUSE | ACCESORIES | 20 | $ 366 | $ 18 | $ 242 |
| A0016967 | HUB SABRENT ULTRA SLIM 4 PORTS USB 2.0 SELF POWERED SBT-U2HA. | SABRENT | HUB | ACCESORIES | - | $ - | $ - | $ - |
| A0011000 | SLEEVE ARGOM 10.2"  ANTI-SHOCK BLACK ARG-SL-0010B | ARGOM | SLEEVE | ACCESORIES | 686 | $ 1,091 | $ 2 | $ 1,201 |
| A0011178 | GAME PAD LOGITECH  WIRELESS F710 940-000117 | LOGITECH | GAME PAD | ACCESORIES | - | $ - | $ - | $ - |
| A0016243 | CELL PHONE CASE SAMSUNG* FLIP WALLET NOTE4 CHARCOAL BLACK RETAIL EF-WN910BCEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 189 | $ 2,640 | $ 14 | $ - |
| A0015779 | CELL PHONE SAMSUNG* GALAXY K ZOOM QUAD CORE 1.3GHZ 20.7 MP CAMERA ANDROID 4.2 BLAC | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0013174 | CELL PHONE CASE SAMSUNG* FLIP COVER S3 MINI RETAIL WHITE EFC-1M7FWEGSTD | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 1,101 | $ 11,688 | $ 11 | $ 2,147 |
| A0000523 | HARD DRIVE ENCLOSURE WEBSTUDIO USB 2.0 ESATA TO 3.5' IDE OR SATA BLACK ECS-STU35K | SABRENT | HARD DRIVE ENCLOSUR | ACCESORIES | - | $ - | $ - | $ - |
| A0017051 | GAME PAD SABRENT 12 BUTTON USB 2.0  GAME CONTROLLER FOR PC USB-GAMEPAD | SABRENT | GAME PAD | ACCESORIES | - | $ - | $ - | $ - |
| A0016470 | CELL PHONE LG D724 G3 BEAT DUAL SIM QUAD CORE 1.2GHZ 8 MP CAMERA WHITE QUAD | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0015296 | CELL HEADPHONES SAMSUNG* HF STEREO PREMIUM S4/NOTE3 3.5MM W/BUTTON GREEN RETAIL I | SAMSUNG* | CELL HEADPHONES | ACCESORIES | - | $ - | $ - | $ - |
| A0015296 | TABLET PC SAMSUNG* GALAXY TAB PRO 8.4" QUAD CORE 2.3GHZ 8MP CAMERA BLACK SM-T320NZ | SAMSUNG* | TABLET PC | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0014417 | CASE FAN GENERIC  - 80MM INT-FAN-CH99GEN01 | GENERIC | CASE FAN | COMPUTER & PERIPHERALS | 3,668 | $ 3,485 | $ 1 | $ 1,834 |
| A0014423 | TABLET STAND ARGOM UNIVERSAL LITE STAND FOR 7" TABLET  ARG-AC-0007 | ARGOM | TABLET STAND | ACCESORIES | 552 | $ 651 | $ 1 | $ 942 |
| A0000715 | HEADSET GENIUS  HS-02B ROHS 31710037100 | GENIUS | HEADSET | ACCESORIES | - | $ - | $ - | $ - |
| A0016029 | CHARGER MOTOROLA CAR CHGR 5V 850MAH MICRO USB (MOTO G & E) BLACK RETAIL 89143N | MOTOROLA | CHARGER | ACCESORIES | 146 | $ 760 | $ 5 | $ - |
| A0016238 | CELL PHONE CASE SAMSUNG* S VIEW COVER NOTE4 CHARCOAL BLACK RETAIL EF-CN910BCEGW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 147 | $ 3,161 | $ 22 | $ 2,702 |
| A0014407 | CELL PHONE ARGOM MOBILE C902  QWERTY 1.8" WIFI DUAL SIM BLACK / RED ARG-CP-C902BR | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 1 | $ 14 | $ 14 | $ - |
| A0001276 | MOUSE GENIUS  USB NETSCROLL 310 SILVER 31011039100 | GENIUS | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0015596 | TABLET PC DAEWOO 10.1" DC A9  1.2 GHZ DUAL CAM SD (600X1024) W/OHDM 1GB + 8GB BLACK STP | DAEWOO | TABLET PC | ARGOM MOBILE | 668 | $ 59,130 | $ 89 | $ 42,741 |
| A0015104 | CELL HEADPHONES SAMSUNG* HF STEREO PREMIUM S4/NOTE3 3.5MM W/BUTTON BLUE RETAIL | SAMSUNG* | CELL HEADPHONES | ACCESORIES | - | $ - | $ - | $ - |
| A0016941 | CELL PHONE CASE SAMSUNG* S VIEW COVER A5 WHITE RETAIL EF-CA500BWEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 2 | $ 36 | $ 18 | $ - |
| A0016942 | CELL PHONE CASE SAMSUNG* S VIEW COVER A5 CHARCOAL RETAIL EF-CA500BCEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | - | $ - | $ - | $ - |
| A0012785 | ALL IN ONE PC DELL* INSPIRON N2830 4G 500G 19.5" BLACK ENG W8.1 I3043-1250BLK** | DELL* | ALL IN ONE PC | PORTABILITY | - | $ - | $ - | $ - |
| A0014396 | CELL PHONE LG OPTIMUS G PRO 5.5" 13MP CAMERA ANDROID 4.1.2 INTERNAL MEMORY 16/32GB E | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0016924 | SOFTWARE MICROSOFT OEM WIN PRO 8.1 X64 SP 1PK DSP DVD  FQC-06998* | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 12,093 | $ 1,613,872 | $ 133 | $ 640,929 |
| A0013495 | KEYBOARD LOGITECH WIRELESS TOUCH  K400 ENGLISH 920-003070 | LOGITECH | KEYBOARD | ACCESORIES | 16 | $ 456 | $ 29 | $ 399 |
| A0004509 | MOUSE GENIUS  USB MICRO TRAVELER, RETRACTABLE SILVER 31010100102 | GENIUS | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0015106 | CELL HEADPHONES SAMSUNG* HF STEREO PREMIUM S4/NOTE3 3.5MM W/BUTTON WHITE RETAIL | SAMSUNG* | CELL HEADPHONES | ACCESORIES | - | $ - | $ - | $ - |
| A0016502 | KEYBOARD CORSAIR GAMING K70 RGB LED MECHANICAL  CHERRY MX RED (NA) CH-9000068-NA | CORSAIR | KEYBOARD | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0000611 | SPEAKERS LOGITECH 5.1 SURROUND SOUND 110V/220V Z506 980-000430 | LOGITECH | SPEAKERS | ACCESORIES | - | $ - | $ - | $ - |
| A0005443 | MEMORY FLASH CARD GENERIC  MICRO SD TO SD ADAPTER  MSD-ADAPT | GENERIC | MEMORY FLASH CARD | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0014544 | CELL PHONE ARGOM MOBILE S100 6"  QUADCORE HD 3G 13MP CAMERA  BLACK ARG-CP-S100B | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 1,319 | $ 179,550 | $ 136 | $ 124,382 |
| A0017152 | TABLET PC SAMSUNG* GALAXY TAB PRO 10.1" BLACK  SM-T520NZKATTT* | SAMSUNG* | TABLET PC | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0014438 | HARD DRIVE SEAGATE* 2TB SATA3 7200RPM 64MB  ST2000DM001** | SEAGATE* | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0004530 | BACKPACK TARGUS 15.4'  GROOVE BLACK CVR600-13 | TARGUS | BACKPACK | ACCESORIES | - | $ - | $ - | $ - |
| A0015744 | SLEEVE ARGOM 14.2" NEOPRENE FRONT POCKET  BLACK ARG-SL-0014N | ARGOM | SLEEVE | ACCESORIES | 442 | $ 1,454 | $ 3 | $ 1,970 |
| A0009459 | SLEEVE ARGOM 10.2"  REVERSIBLE BLACK/RED ARG-SL-0010R | ARGOM | SLEEVE | ACCESORIES | 20 | $ 35 | $ 2 | $ - |
| A0014554 | CELL HEADPHONES SAMSUNG* HANDS FREE STEREO PREMIUM S4/NOTE3 3.5MM BLACK RETAIL  E | SAMSUNG* | CELL HEADPHONES | ACCESORIES | - | $ - | $ - | $ - |
| A0014982 | NOTEBOOK BAG ARGOM 360º ROTATING CASE & STANDS FOR IPADAIR  ARG-BG-0312 | ARGOM | NOTEBOOK BAG | ACCESORIES | 338 | $ 492 | $ 1 | $ 507 |
| A0043740 | INK CARTRIDGE HP 60  TRICOLOR CC643WL | HP | INK CARTRIDGE | ACCESORIES | - | $ - | $ - | $ - |
| A0013660 | CELL PHONE LG OPTIMUS G 4.7" 13MP CAMERA ANDROID 4.1.2 INTERNAL MEMORY 4GB E977BLK | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0009488 | SPEAKERS ARGOM  MINI PORTABLE 446 ARG-SP-4461 | ARGOM | SPEAKERS | ACCESORIES | 200 | $ 835 | $ 4 | $ 1,037 |
| A0012128 | STYLUS PEN ARGOM FORTABLET AND CELL PHONE BLUE  ARG-AC-0211L | ARGOM | STYLUS PEN | ACCESORIES | 1,501 | $ 1,548 | $ 1 | $ 1,876 |
| A0012129 | STYLUS PEN ARGOM FOR TABLET AND CELL PHONE RED  ARG-AC-0211R | ARGOM | STYLUS PEN | ACCESORIES | 1,843 | $ 1,912 | $ 1 | $ 2,304 |
| A0012031 | SLEEVE ARGOM 10" GREY  ARG-SL-4210 | ARGOM | SLEEVE | ACCESORIES | 1,001 | $ 1,902 | $ 2 | $ 2,018 |
| A0017057 | BACKPACK ARGOM SORRENTO 15.6"  ARG-BP-0740 | ARGOM | BACKPACK | ACCESORIES | 140 | $ 1,194 | $ 9 | $ 1,525 |
| A0015496 | CELL PHONE ARGOMTECH E450 4.5" IPS ANDROID 4.2 DUAL BLACK/BLUE 3G/3 BAND DUAL CORE/SII | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 3,282 | $ 195,899 | $ 60 | $ 141,799 |
| A0012130 | STYLUS PEN ARGOM FOR TABLET AND CELL PHONE WHITE  ARG-AC-0211W | ARGOM | STYLUS PEN | ACCESORIES | 1,196 | $ 1,234 | $ 1 | $ 1,495 |
| A0016228 | HEADSET / MICROPHONE ARGOM  USB STEREO DYNAMIC 63 ARG-HS-0063 | ARGOM | HEADSET / MICROPHONI | ACCESORIES | 684 | $ 3,762 | $ 6 | $ 5,414 |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | 10/12/2015 Inv on Hand | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
| A0015328 | CELL PHONE ARGOM MOBILE E310 ANDROID  3.5" FULL TOUCH 3G DUAL CAMERA WI-FI WHITE | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 1 | $ 45 | $ 45 | $ - |
| A0015276 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT ONE TEMPERED GLASS SHELF  ARG-BR-8211 | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 2,876 | $ 16,680 | $ 6 | $ 22,259 |
| A0014633 | KEYBOARD AND MOUSE LOGITECH SPANISH WIRELESS MK220 920-004430 | LOGITECH | KEYBOARD AND MOUSE | ACCESORIES | 4 | $ 71 | $ 18 | $ 72 |
| A0016792 | EXTERNAL HARD DRIVE A-DATA 1TB HD650 USB 3.0 ANTISHOCK RED AND BLACK AHD650-ITU3-CRD | A-DATA | EXTERNAL HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0017207 | CELL PHONE LG G FLEX 2.26GHZ QUAD-CORE CURVE 6.0" KNOCK ON 13MP/2.1MP  GRAY 4.2.2JB D9 | LG | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0016381 | MISC ARGOM TEMPERED GLASS SCREEN PROTECTOR S5  ARG-CP-9035 | ARGOM | MISC | ACCESORIES | 217 | $ 349 | $ 2 | $ 498 |
| A0016382 | MISC ARGOM TEMPERED GLASS SCREEN PROTECTOR S5 MINI  ARG-CP-9035M | ARGOM | MISC | ACCESORIES | 35 | $ 53 | $ 2 | $ 75 |
| A0017167 | CELL PHONE SAMSUNG* GALAXY S6 FLAT LTE OCTA 2.1GHZ 32GB 5.1" OS5.0 16MP/5MP GOLD PLAT | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0012126 | NOTEBOOK BAG ARGOM CITY DELUXE  EXECUTIVE ARG-BG-8124 | ARGOM | NOTEBOOK BAG | ACCESORIES | 311 | $ 2,420 | $ 8 | $ 2,879 |
| A0015885 | CELL PHONE ARGOMTECH E550 5.5" IPS ANDROID 4.4 WHITE QUAD CORE 3G/3 BAND DUAL SIM/CAM | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 1,051 | $ 101,650 | $ 97 | $ 65,773 |
| A0015693 | SOFTWARE INTEL MCAFEE ANTIVIRUS PLUS PHYSICAL ACTIVATION 1 YEAR  BXMAV1YRSMSPN | INTEL | SOFTWARE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0015884 | CELL PHONE ARGOMTECH E550 5.5" IPS ANDROID 4.4 BLACK QUAD CORE 3G/3 BAND DUAL SIM E55 | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 779 | $ 75,089 | $ 96 | $ 47,647 |
| A0013809 | CELL PHONE CASE SAMSUNG* FLIP COVER S4 BLACK RETAIL  EF-FI950BBEGWW | SAMSUNG* | CELL PHONE CASE | ACCESORIES | 3,194 | $ 41,306 | $ 13 | $ 4,946 |
| A0003741 | INK CARTRIDGE HP 75 TRICOLOR  CC640WL | HP | INK CARTRIDGE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0015277 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT TWO TEMPERED GLASS SHELVES  ARG-BR-8213 | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 2,745 | $ 26,525 | $ 10 | $ 35,137 |
| A0016368 | SOFTWARE MICROSOFT WINDOWS 7 PRO 64 BIT SP1 SPANISH  FQC-08294 | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 8 | $ 1,060 | $ 132 | $ 526 |
| A0012127 | STYLUS PEN ARGOM FOR TABLET AND CELL PHONE BLACK  ARG-AC-0211B | ARGOM | STYLUS PEN | ACCESORIES | - | $ - | $ - | $ - |
| A0014824 | CHARGER SAMSUNG* TRAVEL CHGR S3/S4 (MICRO USB) 5V 700MAH RETAIL  ETA0U10JBECCAN | SAMSUNG* | CHARGER | ACCESORIES | - | $ - | $ - | $ - |
| A0016069 | MISC ARGOM SPORT ARMBAND  ARG-AC-0445 | ARGOM | MISC | ACCESORIES | 1,151 | $ 2,475 | $ 2 | $ 3,560 |
| A0011148 | HARD DRIVE SEAGATE 1TB SATA3 7200RPM 64MB  ST1000DM003 | SEAGATE | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0013039 | CHARGER SAMSUNG* CAR CHGR S3/NOTE/NOTE2 (MICRO USB) 5V 700MAH RETAIL ACADU10CBEC | SAMSUNG* | CHARGER | ACCESORIES | - | $ - | $ - | $ - |
| A0013386 | CELL PHONE ARGOM MOBILE D100 3.5" CAPACITIVE TOUCH SCREEN  METAL BLUE COLOR ARG-CP- | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 3 | $ 81 | $ 27 | $ - |
| A0016225 | MOUSE ARGOM  USB BLUE  RETRACTABLE ARG-MS-0007L | ARGOM | MOUSE | ACCESORIES | 337 | $ 606 | $ 2 | $ 780 |
| A0016224 | MOUSE ARGOM  USB BLACK RETRACTABLE ARG-MS-0007B | ARGOM | MOUSE | COMPUTER & PERIPHERALS | 739 | $ 1,328 | $ 2 | $ - |
| A0015524 | TABLET PC DAEWOO 7" DC A9 1.0 GHZ LED 800X480 DUAL CAM 1GB + 8G NO/HDMI BLACK STP-71S | DAEWOO | TABLET PC | ARGOM MOBILE | 2,024 | $ 106,432 | $ 53 | $ 59,635 |
| A0016496 | DIGITAL CAMERA ARGOM WATERPROOF HD SPORTSCAM  ARG-AC-9123 | ARGOM | DIGITAL CAMERA | ACCESORIES | 756 | $ 16,511 | $ 22 | $ 23,924 |
| A0012039 | BACKPACK ARGOM MONZA RED  15.6" ARG-BP-0711R | ARGOM | BACKPACK | ACCESORIES | 288 | $ 2,321 | $ 8 | $ 3,201 |
| A0017058 | BACKPACK ARGOM ROMA 15.6"  ARG-BP-0950 | ARGOM | BACKPACK | ACCESORIES | 117 | $ 728 | $ 6 | $ 998 |
| A0013749 | HARD DRIVE TOSHIBA 1TB 2.5" INTERNAL 5400 RPM SATA BUFFER 8MB MQ01ABD100 | TOSHIBA | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0013719 | CELL PHONE ARGOMTECH A1000 ULTRA LOW BAR TYPE GPRS 1.8 LCD CAM BT R/ FM BLACK BLUE | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 4 | $ 43 | $ 11 | $ - |
| A0015094 | SOFTWARE MICROSOFT OEM WIN PRO 8.1 X64 SP 1PK DSP DVD  FQC-06998 | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 5,643 | $ 762,347 | $ 135 | $ 340,070 |
| A0013377 | KEYBOARD ARGOM ENGLISH USB MULTIMEDIA ARG-KB-7825 | ARGOM | KEYBOARD | COMPUTER & PERIPHERALS | 1,979 | $ 5,140 | $ 3 | $ - |
| A0016287 | CELL PHONE ARGOMTECH E400 4.0"ANDROID 4.2 DUAL BLACK /3G DUAL CAM DUAL SIM/CORE E400 | ARGOMTECH | CELL PHONE | ARGOM MOBILE | - | $ - | $ - | $ - |
| A0011002 | SLEEVE ARGOM 15.6"  ANTI-SHOCK BLACK ARG-SL-0015B | ARGOM | SLEEVE | ACCESORIES | 1,686 | $ 3,642 | $ 2 | $ 5,058 |
| A0014194 | CLEANER KIT ARGOM  PREMIUM ARG-AC-0404 | ARGOM | CLEANER KIT | ACCESORIES | 284 | $ 429 | $ 2 | $ 667 |
| A0015495 | CELL PHONE ARGOMTECH E450 4.5" IPS ANDROID 4.2 DUAL BLACK WHITE 3G/3 BAND DUAL CORE/S | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 2,245 | $ 134,061 | $ 60 | $ 97,400 |
| A0015708 | NOTEBOOK TOSHIBA L45-B/4205FL 14" CORE I3-4005U 750GB 4G DVD BT HD CAM WIN 8.1SP SILVE P | TOSHIBA | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0016383 | MISC ARGOM TEMPERED GLASS SCREEN PROTECTOR IPH 6  ARG-CP-9106 | ARGOM | MISC | ACCESORIES | - | $ - | $ - | $ - |
| A0008960 | KEYBOARD GENIUS SPANISH USB KB-110X 31300711101 | GENIUS | KEYBOARD | ACCESORIES | - | $ - | $ - | $ - |
| A0015142 | KEYBOARD ARGOM BLUETOOTH TABLET FOLIO 7"  ARG-KB-0277 | ARGOM | KEYBOARD | ACCESORIES | 256 | $ 2,196 | $ 9 | $ 3,219 |
| A0015801 | CELL PHONE DAEWOO 5.0" IPS ANDROID 4.4 QUAD CORE DUAL SIM 3G/2 BAND DUAL CAMERA BLAC | DAEWOO | CELL PHONE | ARGOM MOBILE | - | $ - | $ - | $ - |
| A0016222 | CELL PHONE ARGOMTECH E401 4" IPS ANDROID 4.4 DUAL CORE YELLOW 3G/3 BAND DUAL CAM SI | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 891 | $ 40,682 | $ 46 | $ 30,989 |
| A0015817 | NOTEBOOK TOSHIBA C55-B/5212KL 15.6" CEL N2820 500GB 4GB DVD BT HD CAM NO OS KEYB SP | TOSHIBA | NOTEBOOK | PORTABILITY | - | $ - | $ - | $ - |
| A0016385 | LAPTOP BATT CHARGER ARGOM 90W AUTO SENSING 1 USB PORT ARG-AC-0094 | ARGOM | LAPTOP BATT CHARGER | ACCESORIES | 1,779 | $ 17,966 | $ 10 | $ 26,585 |
| A0009466 | NOTEBOOK BAG ARGOM  LEATHERETTE EXECUTIVE ARG-BG-4503 | ARGOM | NOTEBOOK BAG | ACCESORIES | - | $ - | $ - | $ - |
| A0015432 | CELL PHONE ARGOMTECH E500 5" HD ANDROID 4.2 DARK GRAY 3G/3 BAND DUAL CORE/ SIM/ CAM | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 3,530 | $ 283,861 | $ 80 | $ 173,496 |
| A0009064 | HEADSET ARGOM ARGO SOUND  BLACK/RED ARG-HS-2495BR | ARGOM | HEADSET | ACCESORIES | 2,424 | $ 8,920 | $ 4 | $ 11,837 |
| A0013356 | KEYBOARD ARGOM ENGLISH  ARG-KB-7424 | ARGOM | KEYBOARD | ACCESORIES | 1,675 | $ 3,601 | $ 2 | $ 5,225 |
| A0015678 | HEADSET ARGOM DJ HEADSET PRO  ARG-HS-2441R | ARGOM | HEADSET | ACCESORIES | 284 | $ 1,414 | $ 5 | $ 1,974 |
| A0014069 | KEYBOARD ARGOM MINI BLUETOOTH PORTABLE  ARG-KB-0200 | ARGOM | KEYBOARD | ACCESORIES | 554 | $ 4,709 | $ 9 | $ 6,639 |
| A0014070 | POINTER ARGOM LASER POINTER PRESENTER WIRELESS ARG-MS-9268 | ARGOM | POINTER | ACCESORIES | - | $ - | $ - | $ - |
| A0016227 | HEADSET / MICROPHONE ARGOM  STEREO METRO 77 ARG-HS-0077 | ARGOM | HEADSET / MICROPHONE | ACCESORIES | 2,097 | $ 4,781 | $ 2 | $ 6,933 |
| A0015433 | CELL PHONE ARGOMTECH E500 5" HD ANDROID 4.2 DUAL CORE DUAL SIM WHITE 3G/3 BAND DUAL | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 4,941 | $ 398,791 | $ 81 | $ 242,757 |
| A0009489 | SPEAKERS ARGOM  USB BLACK/SILVER FOR PC ARG-SP-0278 | ARGOM | SPEAKERS | ACCESORIES | 1,180 | $ 2,874 | $ 2 | $ 4,200 |
| A0015676 | HEADSET ARGOM DJ HEADSET PRO  WHITE ARG-HS-2441W | ARGOM | HEADSET | ACCESORIES | 412 | $ 2,052 | $ 5 | $ 2,873 |
| A0014192 | NOTEBOOK BAG ARGOM FIORENCIA LAPTOP CASE 15.6"  ARG-BG-6782 | ARGOM | NOTEBOOK BAG | ACCESORIES | - | $ - | $ - | $ - |
| A0016926 | CABLE ARGOM 3.5 MM SOUND EXT MALE/FEMALE  5FT. ARG-CB-0038 | ARGOM | CABLE | ACCESORIES | 2,113 | $ 859 | $ 0 | $ 1,209 |
| A0012038 | BACKPACK ARGOM MONZA BLUE  15.6" ARG-BP-0711L | ARGOM | BACKPACK | ACCESORIES | 60 | $ 484 | $ 8 | $ 664 |
| A0015679 | HEADSET ARGOM DJ HEADSET PRO  BLUE ARG-HS-2441L | ARGOM | HEADSET | ACCESORIES | - | $ - | $ - | $ - |
| A0012137 | HEADSET / MICROPHONE ARGOM  STEREO AEREO  64 ARG-HS-0064 | ARGOM | HEADSET / MICROPHONE | ACCESORIES | 1,388 | $ 3,938 | $ 3 | $ 6,276 |

## Star Computer Group, Inc.
### Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **10/12/2015 Inv on Hand** | | |
| A0012660 | HARD DRIVE SEAGATE 500GB 7200RPM 3.5" 16MB SATA3 - ST500DM002 | SEAGATE | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0015813 | HARD DRIVE HITACHI 1TB 7200 RPM 32MB 7K1000 3.5 PULL HUA722010CLA331 | HITACHI | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0012040 | BACKPACK ARGOM MONZA GREY 15.6" ARG-BP-0711E | ARGOM | BACKPACK | ACCESORIES | - | $ - | $ - | $ - |
| A0011313 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT 10" - 23" TILTED 50/75/100 FOR LCD/LED ARG-BR- | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 3,513 | $ 9,943 | $ 3 | $ 13,286 |
| A0016220 | CELL PHONE ARGOMTECH E401 4" IPS ANDROID 4.4 DUAL CORE BLACK 3G/3 BAND DUAL CORE SIM | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 172 | $ 7,833 | $ 46 | $ 5,990 |
| A0015526 | KEYBOARD ARGOM COMBO MOUSE & KB SPANISH CLASSIC ARG-KB-7418 | ARGOM | KEYBOARD AND MOUSE | ACCESORIES | 4,462 | $ 16,948 | $ 4 | $ 23,543 |
| A0012030 | SLEEVE ARGOM 7" GREY ARG-SL-4207 | ARGOM | SLEEVE | ACCESORIES | 1,698 | $ 3,226 | $ 2 | $ 3,319 |
| A0014311 | KEYBOARD AND MOUSE LOGITECH MK270 WIRELESS ENGLISH 920-004536 | LOGITECH | KEYBOARD AND MOUSE | ACCESORIES | 276 | $ 5,012 | $ 18 | $ 5,219 |
| A0009481 | HEADSET / MICROPHONE ARGOM STEREO PRO 75 ARG-HS-0075 | ARGOM | HEADSET / MICROPHONE | ACCESORIES | 1,912 | $ 5,131 | $ 3 | $ 8,163 |
| A0011001 | SLEEVE ARGOM 14.0" ANTI-SHOCK BLACK ARG-SL-0014B | ARGOM | SLEEVE | ACCESORIES | 2,002 | $ 3,764 | $ 2 | $ 5,528 |
| A0016221 | CELL PHONE ARGOMTECH E401 4" IPS ANDROID 4.4 DUAL CORE WHITE 3G/3 BAND DUAL CORE SIM | ARGOMTECH | CELL PHONE | ARGOM MOBILE | 80 | $ 3,644 | $ 46 | $ 2,765 |
| A0015997 | SPEAKERS ARGOM KABOOM BT WIRELESS BLUE ARG-SP-3090L | ARGOM | SPEAKERS | ACCESORIES | 1,439 | $ 13,742 | $ 10 | $ 18,848 |
| A0015677 | HEADSET ARGOM DJ HEADSET PRO BLACK ARG-HS-2441B | ARGOM | HEADSET | ACCESORIES | 22 | $ 110 | $ 5 | $ 156 |
| A0014425 | NOTEBOOK BAG ARGOM EXPRESS LAPTOP CASE 15.6" ARG-BG-7955 | ARGOM | NOTEBOOK BAG | ACCESORIES | - | $ - | $ - | $ - |
| A0016386 | POWER MODULE ARGOM 3-OUTLET ADAPTER 2USB 110V ARG-AC-0264 | ARGOM | POWER MODULE | ACCESORIES | 4,159 | $ 14,221 | $ 3 | $ 18,895 |
| A0009496 | NOTEBOOK LOCK ARGOM W/CODE 1.80MTS/6FT. ARG-KL-5001 | ARGOM | NOTEBOOK LOCK | ACCESORIES | 5,066 | $ 9,113 | $ 2 | $ 15,773 |
| A0015996 | SPEAKERS ARGOM KABOOM BT WIRELESS BLACK ARG-SP-3090B | ARGOM | SPEAKERS | ACCESORIES | 587 | $ 5,606 | $ 10 | $ 7,666 |
| A0012836 | KEYBOARD AND MOUSE LOGITECH SPANISH WIRELESS MK270 920-004432 | LOGITECH | KEYBOARD AND MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0009497 | NOTEBOOK LOCK ARGOM W/KEY 1.80MTS/6FT. ARG-KL-5002 | ARGOM | NOTEBOOK LOCK | ACCESORIES | 2,747 | $ 4,125 | $ 2 | $ 7,023 |
| A0015258 | CELL PHONE ARGOMTECH E400 3G ANDR 4.2 DUAL SIM/CORE 4GB+4GB BLUE LCD4" CAM 5+1.3MP | ARGOMTECH | CELL PHONE | ARGOM MOBILE | - | $ - | $ - | $ - |
| A0016067 | SPEAKERS ARGOM ATOMIC BT WIRELESS ORANGE ARG-SP-2809N | ARGOM | SPEAKERS | ACCESORIES | - | $ - | $ - | $ - |
| A0015994 | CAR KIT ARGOM CELL PHONE CAR MOUNT SHORT NECK ARG-AC-0305 | ARGOM | CAR KIT | ACCESORIES | 449 | $ 952 | $ 2 | $ 1,276 |
| A0015597 | CABLE ARGOM MINI HDMI MALE TO HDMI FEMALE ADAPTER ARG-CB-0052 | ARGOM | CABLE | ACCESORIES | 2,203 | $ 1,884 | $ 1 | $ 2,837 |
| A0015685 | TABLET PC SAMSUNG* TAB 4 7" 8GB WIFI QUAD CORE 1.2GHZ 3MP CAMERA BLACK SM-T230NYKAT | SAMSUNG* | TABLET PC | CELLULAR PHONES | - | $ - | $ - | $ - |
| A0003330 | HEADSET / MICROPHONE LOGITECH USB H390 981-000014 | LOGITECH | HEADSET / MICROPHONE | ACCESORIES | - | $ - | $ - | $ - |
| A0013739 | TABLET PC ARGOM MOBILE 3G 4GB 7" 1.2 GHZ DUAL CAM WIFI 802.11 B/G/N ANDR 4.0 BLACK ARG-T | ARGOMTECH | TABLET PC | ARGOM MOBILE | 175 | $ 13,965 | $ 80 | $ 8,678 |
| A0015680 | NOTEBOOK STAND ARGOM ADJUSTABLE COOLING FAN ARG-CF-1584 | ARGOM | NOTEBOOK STAND | ACCESORIES | 243 | $ 678 | $ 3 | $ 1,012 |
| A0012978 | HARD DRIVE TOSHIBA 1TB 7200 RPM 32MB CACHE SATA 6.0GB/3 3.5" DT01ACA100 | TOSHIBA | HARD DRIVE | COMPUTER & PERIPHERALS | - | $ - | $ - | $ - |
| A0016813 | MISC ARGOM CELLPHONE BT SELFIE STICK BLUE ARG-AC-9175L | ARGOM | MISC | ACCESORIES | 2,065 | $ 8,783 | $ 4 | $ 13,339 |
| A0016814 | MISC ARGOM CELLPHONE BT SELFIE STICK PINK ARG-AC-9175K | ARGOM | MISC | ACCESORIES | 2,617 | $ 11,180 | $ 4 | $ 17,569 |
| A0009483 | HEADSET / MICROPHONE ARGOM SMALL STEREO 88 ARG-HS-0088 | ARGOM | HEADSET / MICROPHONE | ACCESORIES | 431 | $ 715 | $ 2 | $ 931 |
| A0015995 | HARD DRIVE ENCLOSURE ARGOM 2.5 SATA ARG-AC-1030 | ARGOM | CAR KIT | ACCESORIES | 19 | $ 39 | $ 2 | $ 59 |
| A0009491 | KEYBOARD ARGOM SPANISH USB MULTIMEDIA ARG-KB-7805 | ARGOM | KEYBOARD | ACCESORIES | 3,115 | $ 8,286 | $ 3 | $ 10,941 |
| A0009486 | HUB ARGOM 4-PORTS USB 88H W/CABLE 60 CM ARG-UB-0088 | ARGOM | MISC | ACCESORIES | 226 | $ 520 | $ 2 | $ 788 |
| A0015789 | CELL PHONE DAEWOO 3.97" ANDROID 4.4 DUAL CORE DUAL SIM 3G/2 BAND DUAL CAMERA BLACK S | DAEWOO | CELL PHONE | ARGOM MOBILE | - | $ - | $ - | $ - |
| A0016061 | EARBUD ARGOM DIVINE SOUND PINK ARG-HS-0595K | ARGOM | EARBUD | ACCESORIES | 1,484 | $ 2,731 | $ 2 | $ 4,082 |
| A0015998 | SPEAKERS ARGOM VOLCANO MULTIMEDIA SPKR 2.0 ARG-SP-1048 | ARGOM | SPEAKERS | ACCESORIES | 1,256 | $ 5,343 | $ 4 | $ 7,994 |
| A0016495 | POWER MODULE ARGOM CELL PHONE POWERBANK 5000 MAH BLUE ARG-AC-0225L | ARGOM | POWER MODULE | ACCESORIES | 304 | $ 1,584 | $ 5 | $ 2,229 |
| A0009487 | CARD READER ARGOM USB 88R 55 IN 1 ARG-CR-0088 | ARGOM | CARD READER | ACCESORIES | 1,734 | $ 3,346 | $ 2 | $ 4,959 |
| A0016060 | EARBUD ARGOM DIVINE SOUND BLUE ARG-HS-0595L | ARGOM | EARBUD | ACCESORIES | 954 | $ 1,756 | $ 3 | $ 2,626 |
| A0014068 | CAR KIT ARGOM CELL PHONE CAR MOUNT LONG NECK ARG-AC-0325 | ARGOM | CAR KIT | ACCESORIES | 1,616 | $ 3,248 | $ 2 | $ 4,705 |
| A0009475 | MOUSE ARGOM 2.4 GHZ WIRELESS RED ARG-MS-0032R | ARGOM | MOUSE | ACCESORIES | 1,317 | $ 3,675 | $ 3 | $ 5,891 |
| A0016066 | SPEAKERS ARGOM ATOMIC BT WIRELESS BLACK ARG-SP-2805B | ARGOM | SPEAKERS | ACCESORIES | 1,436 | $ 7,381 | $ 5 | $ 14,103 |
| A0009480 | MOUSE ARGOM USB RED 3D ARG-MS-0014R | ARGOM | MOUSE | ACCESORIES | 1,422 | $ 2,274 | $ 2 | $ 3,207 |
| A0014422 | LAPTOP BATT CHARGER ARGOM 90W UNIVERSAL 1 USB PORT ARG-AC-0092 | ARGOM | LAPTOP BATT CHARGER | ACCESORIES | 3 | $ 24 | $ 8 | $ 35 |
| A0009490 | SPEAKERS ARGOM USB BLACK MULTIMEDIA ARG-SP-0263 | ARGOM | SPEAKERS | ACCESORIES | 2,960 | $ 6,571 | $ 2 | $ 9,159 |
| A0012133 | NOTEBOOK STAND ARGOM WITH 3 FANS ARG-CF-0639 | ARGOM | NOTEBOOK STAND | ACCESORIES | 1,230 | $ 2,867 | $ 2 | $ 4,121 |
| A0009474 | MOUSE ARGOM 2.4 GHZ WIRELESS BLUE ARG-MS-0032L | ARGOM | MOUSE | ACCESORIES | 1,138 | $ 3,132 | $ 3 | $ 5,092 |
| A0013665 | SLEEVE ARGOM 7.9" ANTI-SHOCK BLACK ARG-SL-0079B | ARGOM | SLEEVE | ACCESORIES | - | $ - | $ - | $ - |
| A0016494 | POWER MODULE ARGOM CELL PHONE POWERBANK 5000 MAH SILVER ARG-AC-0225S | ARGOM | POWER MODULE | ACCESORIES | 1,782 | $ 9,284 | $ 5 | $ 13,056 |
| A0016062 | EARBUD ARGOM DIVINE SOUND RED ARG-HS-0595R | ARGOM | EARBUD | ACCESORIES | 177 | $ 326 | $ 2 | $ 486 |
| A0008402 | MOUSE LOGITECH WIRELESS TRACKBALL M570 910-001799 | LOGITECH | MOUSE | ACCESORIES | - | $ - | $ - | $ - |
| A0009479 | MOUSE ARGOM USB BLUE 3D ARG-MS-0014L | ARGOM | MOUSE | ACCESORIES | 1,246 | $ 1,997 | $ 2 | $ 2,808 |
| A0014962 | CELL PHONE ARGOM MOBILE A1005 BAR TYPE 1.8" QCIF LCD MTK6260S DS BLACK BLUE ARG-CP-A | ARGOM | 0 | ARGOM MOBILE | 2 | $ 0 | $ 0 | $ - |
| A0014195 | SPEAKERS ARGOM 2.0 USB OVAL WHITE-ORANGE ARG-SP-1020 | ARGOM | SPEAKERS | ACCESORIES | 3,049 | $ 7,563 | $ 2 | $ 10,864 |
| A0009477 | MOUSE ARGOM USB BLACK/SILVER MAXI ARG-MS-0022 | ARGOM | MOUSE | ACCESORIES | 2,094 | $ 3,348 | $ 2 | $ 4,797 |
| A0016063 | EARBUD ARGOM DIVINE SOUND BLACK ARG-HS-0595B | ARGOM | EARBUD | ACCESORIES | 2,920 | $ 5,373 | $ 2 | $ 7,935 |
| A0000164 | CARD READER SABRENT INTERNAL METAL BLACK 68 IN 1/USB2.0/RETAIL BOX CRW-UINB | SABRENT | CARD READER | ACCESORIES | - | $ - | $ - | $ - |
| A0009503 | EARBUD ARGOM RED 525 ARG-HS-0525R | ARGOM | EARBUD | ACCESORIES | 2,318 | $ 2,038 | $ 1 | $ 3,208 |
| A0015770 | SOFTWARE MICROSOFT WINDOWS 8.1 PRO 64 BIT SPANISH OEM FQC-06998++ | MICROSOFT | SOFTWARE | COMPUTER & PERIPHERALS | 3,301 | $ 445,615 | $ 135 | $ 221,167 |

# Star Computer Group, Inc.
## Inventory Detail

| Item No. | Description | Manufacturer Name | Group Name | Category | 10/12/2015 Inv on Hand | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | QTY (10/12/15) | Cost (10/12/15) | Unit Cost (10/12/15) | Est Value (10/12/15) |
| A0016493 | POWER MODULE ARGOM CELL PHONE POWERBANK 2500 MAH  RED ARG-AC-0224R | ARGOM | POWER MODULE | ACCESORIES | 4,504 | $          9,548 | $          2 | $          18,245 |
| A0014196 | SPEAKERS ARGOM 2.0 USB  SPHERE BLACK-BLUE ARG-SP-1026 | ARGOM | SPEAKERS | ACCESORIES | 2,744 | $          6,805 | $          2 | $          9,771 |
| A0009473 | MOUSE ARGOM 2.4 GHZ WIRELESS BLACK ARG-MS-0032B | ARGOM | MOUSE | ACCESORIES | 1,632 | $          4,657 | $          3 | $          7,202 |
| A0009478 | MOUSE ARGOM  USB BLACK 3D ARG-MS-0014B | ARGOM | MOUSE | ACCESORIES | 2,796 | $          4,473 | $          2 | $          6,205 |
| A0016229 | CABLE ARGOM VGA MONITOR CABLE M/M 6FT  ARG-CB-0075 | ARGOM | CABLE | ACCESORIES | 2,772 | $          2,328 | $          1 | $          3,345 |
| A0009504 | EARBUD ARGOM  WHITE 525 ARG-HS-0525W | ARGOM | EARBUD | ACCESORIES | 3,318 | $          2,917 | $          1 | $          4,491 |
| A0009502 | EARBUD ARGOM  BLUE 525 ARG-HS-0525L | ARGOM | EARBUD | ACCESORIES | 2,653 | $          2,350 | $          1 | $          3,626 |
| A0016812 | MISC ARGOM CELLPHONE BT SELFIE STICK  BLACK ARG-AC-9175B | ARGOM | MISC | ACCESORIES | 4,875 | $          20,798 | $          4 | $          31,788 |
| A0014426 | CABLE ARGOM 15 FT HDMI MALE TO HDMI MALE 5 M  ARG-CB-1877 | ARGOM | CABLE | ACCESORIES | 1,199 | $          1,834 | $          2 | $          2,869 |
| A0014243 | POWER MODULE ARGOM 6-OUTLET POWER STRIP 110V  ARG-AC-0252 | ARGOM | POWER MODULE | ACCESORIES | 1,359 | $          2,419 | $          2 | $          3,005 |
| A0015387 | MOUNTING ACCESORIES ARGOM TV WM 37" - 70" TILTED/SWIVEL ARM 400X600 FOR LCD/LED ARG-E | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 60 | $          1,155 | $          19 | $          1,711 |
| A0013533 | ADAPTER ARGOM USB CAR CHARGER 1 AMP  ARG-AC-0101 | ARGOM | ADAPTER | ACCESORIES | 2,865 | $          2,263 | $          1 | $          3,302 |
| A0014071 | POWER MODULE ARGOM CELL PHONE POWERBANK 2500 MAH  SILVER ARG-AC-0224S | ARGOM | POWER MODULE | ACCESORIES | 4,439 | $          9,411 | $          2 | $          18,329 |
| A0015525 | ADAPTER ARGOM DUAL USB CAR CHARGER 2.1 AMP  ARG-AC-0102 | ARGOM | ADAPTER | ACCESORIES | 3,358 | $          4,588 | $          1 | $          6,296 |
| A0013905 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT 37" - 70" FIXED 600X400 FOR LCD/LED ARG-BR-12 | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 11,327 | $          46,517 | $          4 | $          70,912 |
| A0013906 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT 37" - 70" TILTED 600X400 FOR LCD/LED ARG-BR-1 | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 8,048 | $          40,456 | $          5 | $          60,775 |
| A0013534 | ADAPTER ARGOM USB WALL CHARGER 1 AMP  ARG-AC-0104 | ARGOM | ADAPTER | ACCESORIES | 2,343 | $          2,408 | $          1 | $          3,555 |
| A0015598 | CABLE ARGOM MICRO USB MALE TO OTG FEMALE USB ADAPTER  ARG-CB-0051 | ARGOM | CABLE | ACCESORIES | 5,138 | $          1,745 | $          0 | $          2,643 |
| A0016072 | MOUSE PAD ARGOM  RUBY ARG-AC-1233R | ARGOM | MOUSE PAD | ACCESORIES | 3,778 | $          1,360 | $          0 | $          1,987 |
| A0015168 | TABLET PC ARGOM MOBILE DUAL CORE A20 7" LCD ANDR 4.2 1GB+8GB ATV HDMI BLK RUBBER ARG | ARGOMTECH | TABLET PC | ARGOM MOBILE | 169 | $          10,834 | $          64 | $          5,776 |
| A0009501 | EARBUD ARGOM BLACK 525  ARG-HS-0525B | ARGOM | EARBUD | ACCESORIES | 3,936 | $          3,464 | $          1 | $          5,349 |
| A0016070 | MOUSE PAD ARGOM  EMERALD GREEN ARG-AC-1233G | ARGOM | MOUSE PAD | ACCESORIES | 3,460 | $          1,246 | $          0 | $          1,825 |
| A0014072 | KEYBOARD ARGOM TABLET FOLIO 7"  ARG-KB-0180 | ARGOM | KEYBOARD | ACCESORIES | 3,731 | $          11,194 | $          3 | $          16,720 |
| A0012565 | CABLE ARGOM  USB PRINTERS 2.0 AM/BM /10 FT. ARG-CB-0039 | ARGOM | CABLE | ACCESORIES | 6,688 | $          3,576 | $          1 | $          5,301 |
| A0013907 | MOUNTING ACCESORIES ARGOM TV WM 17" - 42" TILTED/SWIVEL ARM 75/100/200 FOR LCD/LED ARG | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 5,893 | $          37,424 | $          6 | $          56,427 |
| A0016071 | MOUSE PAD ARGOM  SAPPHIRE BLUE ARG-AC-1233L | ARGOM | MOUSE PAD | ACCESORIES | 4,283 | $          1,542 | $          0 | $          2,259 |
| A0013687 | NOTEBOOK STAND ARGOM 2-PORTS HUB USB 5 ADJUSTABLE LEVELS / 1 COOLING FAN ARG-CF-15/ | ARGOM | NOTEBOOK STAND | ACCESORIES | 1,683 | $          6,732 | $          4 | $          8,803 |
| A0015908 | CELL PHONE SAMSUNG* GALAXY S5 MINI QUAD CORE 1.5GHZ 8MP CAMERA DUAL SIM WHITE SM-G | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $          - | $          - | $          - |
| A0013904 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT 23" - 47" TILTED 400X400 FOR LCD/LED ARG-BR-12 | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 10,311 | $          40,977 | $          4 | $          60,726 |
| A0012134 | KEYBOARD ARGOM SPANISH CLASSIC  ARG-KB-7414 | ARGOM | KEYBOARD | ACCESORIES | 2,719 | $          5,846 | $          2 | $          8,060 |
| A0013903 | MOUNTING ACCESORIES ARGOM TV WALLMOUNT 23" - 47" FIXED 400X400 FOR LCD/LED ARG-BR-12 | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 14,984 | $          46,639 | $          3 | $          70,741 |
| A0015386 | MOUNTING ACCESORIES ARGOM TV WM 32" - 55" TILTED/SWIVEL ARM 400X400 FOR LCD/LED ARG-E | ARGOM | MOUNTING ACCESORIES | ACCESORIES | 170 | $          2,149 | $          13 | $          3,192 |
| A0013532 | CABLE ARGOM 3.5 MM TO 3.5 MM SOUND CABLE  1 MT / 3FT. ARG-CB-0035 | ARGOM | CABLE | ACCESORIES | 4,038 | $          1,260 | $          0 | $          1,885 |
| A0009494 | MOUSE PAD ARGOM  MOUSE PAD GEL 360 ARG-AC-1222 | ARGOM | MOUSE PAD | ACCESORIES | 5,556 | $          10,001 | $          2 | $          14,252 |
| A0015599 | CABLE ARGOM I5 LIGHTNING CABLE 3 FT - 1M  ARG-CB-0037 | ARGOM | CABLE | ACCESORIES | 1,018 | $          540 | $          1 | $          842 |
| A0009499 | CABLE ARGOM USB PRINTERS 2.0 AM/BM 1.80MTS/6FT. ARG-CB-0036 | ARGOM | CABLE | ACCESORIES | 5,961 | $          2,324 | $          0 | $          3,423 |
| A0012136 | CABLE ARGOM 6FT HDMI MALE TO HDMI MALE 1.8M  ARG-CB-1872 | ARGOM | CABLE | ACCESORIES | 6,848 | $          4,196 | $          1 | $          6,525 |
| A0013531 | CABLE ARGOM USB 2.0 TO MICRO USB MALE TO USB MALE  1 MT / 3FT. ARG-CB-0034 | ARGOM | CABLE | ACCESORIES | 14,720 | $          6,182 | $          0 | $          8,957 |
| A0012605 | CABLE ARGOM 10FT HDMI MALE TO HDMI MALE 3M  ARG-CB-1875 | ARGOM | CABLE | ACCESORIES | 6,851 | $          7,831 | $          1 | $          12,498 |
| A0016426 | EXTERNAL HARD DRIVE TOSHIBA CANVIO 2.5" USB  3.0 - 1TB  BLACK HDTB310XK3AA | TOSHIBA | EXTERNAL HARD DRIVE | COMPUTER & PERIPHERALS | - | $          - | $          - | $          - |
| A0012132 | MOUSE ARGOM CLASSIC USB  ARG-MS-0002 | ARGOM | MOUSE | ACCESORIES | 2,774 | $          1,997 | $          1 | $          3,732 |
| A0015253 | CELL PHONE SAMSUNG* 2G 64/32MB MEMORY N/ CAMERA BLACK GT-E1205ZKQTTT | SAMSUNG* | CELL PHONE | CELLULAR PHONES | - | $          - | $          - | $          - |
| A0000158 | CARD READER SABRENT  INTERNAL METAL BLACK 68 IN 1/USB2.0/BULK CRW-UINB. | SABRENT | | | 4 | $          10 | $          3 | $          - |
| A0012626 | WEBCAM LOGITECH USB C170 W/MICROPHONE  960-000946 | LOGITECH | | ACCESORIES | - | $          - | $          - | $          - |
| A0016226 | MOUSE ARGOM  USB SILVER  RETRACTABLE ARG-MS-0007S | ARGOM | MOUSE | ACCESORIES | 421 | $          757 | $          2 | $          - |
| A0007566 | INK CARTRIDGE HP 122  BLACK CH561HL | HP | | COMPUTER & PERIPHERALS | - | $          - | $          - | $          - |
| A0017347 | SPEAKERS ARGOM ATOMIC BT WIRELESS  BLUE - NEW ARG-SP-2805L | ARGOM | SPEAKERS | ACCESORIES | 1,458 | $          7,494 | $          5 | $          - |
| A0017348 | SPEAKERS ARGOM ATOMIC BT WIRELESS  RED - NEW ARG-SP-2805R | ARGOM | SPEAKERS | ACCESORIES | 1,598 | $          8,214 | $          5 | $          - |
| | | | | | 540,796 | $          10,849,772 | | $          3,601,860 |

B6D (Official Form 6D) (12/07)

In re **Star Computer Group, Inc.**                                      Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BankUnited, N.A.**<br>**7815 NW 148 Street**<br>**Miami, FL 33016** | X | - | **10/3/2012**<br><br>**UCC-1 Financing Statement**<br><br>**All property and proceeds thereof, including inventory, accounts receivables, etc., as identified in Schedule 1 to UCC-1** | | | | | |
| | | | Value $                    0.00 | | | | 11,600,000.00 | 0.00 |
| Account No.<br><br>**BVDCC Condo Association**<br>**c/o C R Property Management**<br>**14850 SW 26th Street, Suite 112**<br>**Miami, FL 33185** | | - | Condo Association Dues<br>Office/Warehouse Building (4 contiguous units) at Banyan Village at Dolphin Commerce Center Condo located at:<br>2155 NW 115th Ave., Unit 4, Miami, FL 33172<br>Folio No. 25-3031-049-0040 | | | | | |
| | | | Value $              7,000,000.00 | | | | 29,000.00 | 0.00 |
| Account No.<br><br>**Florida Business Development Corp.**<br>**6801 Lake Worth Rd, Suite 209**<br>**Lake Worth, FL 33467** | | - | Notice only | | | | | |
| | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>**Mercantil Commercebank, N.A.**<br>**220 Alhambra Circle**<br>**Miami, FL 33134** | X | - | **12/29/2010**<br>**Mortgage**<br>Office/Warehouse Building (4 contiguous units) at Banyan Village at Dolphin Commerce Center Condo located at:<br>2155 NW 115th Ave., Unit 4, Miami, FL 33172 | | | | | |
| | | | Value $              7,000,000.00 | | | | 3,011,902.00 | 0.00 |
| **_1_** continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 14,640,902.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Star Computer Group, Inc.** _____ ,  Case No. _____

                                                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxxxxx60-02**<br><br>**U.S. Small Business Administration**<br>**100 Biscayne Blvd., 7th Floor**<br>**Miami, FL 33131** | - | | | **5/31/2011**<br>**Second Mortgage**<br>**Office/Warehouse Building (4 contiguous units) at Banyan Village at Dolphin Commerce Center Condo located at:**<br>**2155 NW 115th Ave., Unit 4, Miami, FL 33172** | | | | | |
| | | | | Value $                   **7,000,000.00** | | | | **2,280,585.87** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | **2,280,585.87** | **0.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **16,921,487.87** | **0.00** |

B6E (Official Form 6E) (4/13)

In re   **Star Computer Group, Inc.**                                            Case No. _____
                                                                        ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

            **1**      continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Star Computer Group, Inc.**             Case No. _____

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice only | | | | | | |
| **Florida Dept. of Revenue** **P.O. Box 6668** **Tallahassee, FL 32314** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice only | | | | | | |
| **Internal Revenue Service** **P.O. Box 7346** **Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re **Star Computer Group, Inc.**                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| A Novo Peru SAC Av. Oscar R Benavides No 366 Urb El Pino San Luis LIMA, PERU | | - | | | | | | | 808.00 |
| Account No. | | | | | Trade debt | | | | |
| Abboud Trading ATC 10910 NW 92nd Terrace Miami, FL 33178 | | | | | | | | | 2,437,446.00 |
| Account No. | | | | | Trade debt | | | | |
| Acer America Corp 3750 NW 87 Ave Suite 640 Miami, FL 33178 | | - | | | | | | | 310,305.00 |
| Account No. | | | | | Trade debt | | | | |
| Arafa Xinbaosheng Building No. 233 6th Floor SHENZHEN, CHINA 518102 | | - | | | | | | | 59,240.00 |

|  | Subtotal (Total of this page) | 2,807,799.00 |
|---|---|---|

__12__ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re   **Star Computer Group, Inc.**                                            ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Asus Global PTE. Limited 15A Changi Business Park Central 1 SINGAPORE 486035 | - | | | | | | | 662,306.00 |
| Account No. | | | | Notice only | | | | |
| Atradius c/o Patricia Redmond, Esq. Stearns Weaver Miller et al. 150 West Flagler Street, Suite 2200 Miami, FL 33130 | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Bramid Limited 10910 NW 92 Terrace Miami, FL 33174 | - | | | | | | | 9,999,997.00 |
| Account No. | | | | Trade debt | | | | |
| Cima Capital Partners LLC Attn: Rinaldo Cartaya 110 Merrick Way Suite 2A Coral Gables, FL 33156 | - | | | | | | | 17,500.00 |
| Account No. | | | | Trade debt | | | | |
| Copy Parts International, Inc. 2125 NW 115th Ave Miami, FL 33172 | - | | | | | | | 270.00 |

Sheet no. __1__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **10,680,073.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Star Computer Group, Inc._____,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Corsair Memory, Inc. 47100 Bayside Parkway Fremont, CA 94538 | - | | | | | | | 115,139.00 |
| Account No. | | | | Trade debt | | | | |
| Crown Equipment PO Box 641173 Cincinnati, OH 45264 | - | | | | | | | 514.00 |
| Account No. | | | | Trade debt | | | | |
| Cubix Latin America, LLC 2841 NW 107th Ave Miami, FL 33172 | - | | | | | | | 84,121.00 |
| Account No. | | | | Trade debt | | | | |
| Curve Commercial Services LLC 360 Red Rd Suite 309 Miramar, FL 33025 | - | | | | | | | 319,822.00 |
| Account No. | | | | Trade debt | | | | |
| De Lage Landen PO Box 41602 Philadelphia, PA 19101 | - | | | | | | | 3,139.00 |

Sheet no. __2___ of __12__ sheets attached to Schedule of                                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)          522,735.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                                          ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Dell Computer** **One Dell Way** **Round Rock, TX 78682** | - | | | | | | 4,233,067.00 |
| Account No. | | | Trade debt | | | | |
| **EliteGroup Computer System** **6851 Mowry Ave** **Newark, CA 94560** | - | | | | | | 19,275.00 |
| Account No. | | | Trade debt | | | | |
| **Envision Peripherals** **47490 Seabridge Drive** **Fremont, CA 94538** | - | | | | | | 158,022.00 |
| Account No. | | | Trade debt | | | | |
| **Eserding S.A** **Matriz Fray Vicente Solano E4-320** **Y Gran Colombia** **QUITO, ECUADOR** | - | | | | | | 342.00 |
| Account No. | | | Trade debt | | | | |
| **General Procurement, Inc.** **2335 NW 107 Ave** **Miami, FL 33172** | - | | | | | | 414,238.00 |

Sheet no. __3__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,824,944.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                                      ,    Case No. _____

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Notice only | | | | | | |
| Greensill Capital (UK) Limited One Southampton Street Covent Garden London UK, WC2R 0LR | - | | | | | | | 0.00 |
| Account No. | | Trade debt | | | | | | |
| IHSystem 1717 Park St. Naperville, IL 60563 | - | | | | | | | 50.00 |
| Account No. | | Trade debt | | | | | | |
| Infotel Distributors 7795 W. Flagler St. Miami, FL 33144 | - | | | | | | | 146,604.00 |
| Account No. | | Trade debt | | | | | | |
| Ingram Micro 3351 Michelson Drive Suite 100 Irvine, CA 92612 | - | | | | | | | 2,487,156.00 |
| Account No. | | Trade debt | | | | | | |
| Intcomex 3505 NW 107th Ave Miami, FL 33178 | - | | | | | | | 83,413.00 |

Sheet no. __4__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 2,717,223.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                                    ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| Interamerican Corporate Services LLC 2525 Ponce de Leon Blvd. Suite 1225 Coral Gables, FL 33134 | - | | | | | | | 50.00 |
| Account No. | | | | July 6, 2015 Final Default Judgment | | | | |
| Joel L. Tabas, as Chapter 7 Trustee c/o Heather L. Harmon, Esq. Genovese Joblove & Battista, P.A. 100 S.E. Second Street, 44th Floor Miami, FL 33131 | - | | | | | | | 21,437.00 |
| Account No. | | | | Trade debt | | | | |
| Kye Systems America 1301 NW 84th Ave Doral, FL 33126 | - | | | | | | | 13,457.00 |
| Account No. | | | | Trade debt | | | | |
| LG Electronics Miami Inc. 8333 NW 53rd St. Doral, FL 33166 | - | | | | | | X | 566,945.00 |
| Account No. | | | | Trade debt | | | | |
| Logitech 1376 Collection Center Dr. Chicago, IL 60693 | - | | | | | | | 409,129.00 |
| Sheet no. __5__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 1,011,018.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                              ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other | | | | |
| **Luis Contreras Calle Bernardette con Av. Principal de Los Ruices, Edif Ponds Los Cortijos de Lourdes, Edo Miranda CARACAS, VENEZUELA** | - | | | | | | 1,860,507.00 |
| Account No. | | | Trade debt | | | | |
| **MA Labs 1701 NW 84th Ave Miami, FL 33126** | - | | | | | | 149,625.00 |
| Account No. | | | Trade debt | | | | |
| **Motorola Mobility LCC 13100 Collection Center Dr. Chicago, IL 60693** | - | | | | | | 114,424.00 |
| Account No. | | | Insurance premiums | | | | |
| **Presby & Associates Inc. 9100 S Dadeland Blvd. Suite 1710 Miami, FL 33156** | - | | | | | | 103,768.00 |
| Account No. | | | Trade debt | | | | |
| **Procurepal LLC 12555 Orange Dr. Davie, FL 33330** | - | | | | | | 1,368,726.00 |

Sheet no. __6___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          3,597,050.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                                                      ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade debt | | | | | |
| Quorum Computer de Mexico S dE RL dE CV 2175 NW 115 Avenue Miami, FL 33172 | - | | | | | | | 19,713.00 |
| Account No. | | | Trade debt | | | | | |
| RA Brandon & Company PO Box 140847 Miami, FL 33114 | - | | | | | | | 46,126.00 |
| Account No. | | | Other | | | | | |
| Roberto Hinestroza Altos de Cerro Viento, calle 56 ciudad PANAMA CITY, PANAMA | - | | | | | | | 2,772.00 |
| Account No. | | | Trade debt | | | | | |
| Sabrent Inc. 4019 Medford St. Los Angeles, CA 90063 | - | | | | | | | 28,967.00 |
| Account No. | | | Trade debt | | | | | |
| Saco Trading Inc. 2170 NW 87th Ave Doral, FL 33172 | - | | | | | | | 25,300.00 |

Sheet no. __7__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **122,878.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Star Computer Group, Inc.**                                    ,    Case No. _____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Trade debt | | | | | | |
| **Samsung Electronics Latinoamerica (Zona Torre de Las Americas Torre C Piso 23 PO 0833-0042 PANAMA CITY, PANAMA** | - | | | | | | X | 9,369,815.00 |
| Account No. | | Trade debt | | | | | | |
| **Samsung Electronics Latinoamerica Miami 9850 NW 41st St. Suite 350 Doral, FL 33178** | - | | | | | | X | 11,874,650.00 |
| Account No. | | Trade debt | | | | | | |
| **Scan Source 1935 NW 87th Ave Miami, FL 33172** | - | | | | | | | 3,021.00 |
| Account No. | | Trade debt | | | | | | |
| **Schneider Electric 132 Fairgrounds Rd West Kingston, RI 02892** | - | | | | | | | 92,310.00 |
| Account No. | | Trade debt | | | | | | |
| **Soporte S.A Carrera 43D NRO 13-26 MEDELLIN, COLOMBIA** | - | | | | | | | 5,540.00 |

Sheet no. __8__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,345,336.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Star Computer Group, Inc.**                                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Soporte Tecnico Global S.A 150 Metros Oeste de la Agencia del Ice HEREDIA, COSTA RICA | - | | | | | | 752.00 |
| Account No. | | | Trade debt | | | | |
| Southern Marine & Aviation c/o Timothy W. Strickland, Esq. 4 Houston Center 1331 Lamar Street, Suite 1560 Houston, TX 77010 | - | | | | | | 88,035.04 |
| Account No. | | | Trade debt | | | | |
| Staffing Specifix PO Box 13188 Milwaukee, WI 53213 | - | | | | | | 44.00 |
| Account No. | | | Trade debt | | | | |
| Strade LLC 1450 Brickell Ave Suite 2660 Miami, FL 33131 | - | | | | | | 1,000,990.00 |
| Account No. | | | Trade debt | | | | |
| Targus Inc. PO Box 847380 Dallas, TX 75284 | - | | | | | | 124,462.00 |

Sheet no. __9___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,214,283.04**

B6F (Official Form 6F) (12/07) - Cont.

In re **Star Computer Group, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tasco**<br>**410 E. 10th Ct**<br>**Hialeah, FL 33010** | - | | Trade debt | | | | 345.00 |
| Account No.<br><br>**Techcomm S.A**<br>**Calle 5 No 34 Villa Aura**<br>**SANTO DOMINGO, DOMINICAN REPUBLIC** | - | | Trade debt | | | | 725.00 |
| Account No.<br><br>**Techdata Corporation**<br>**2200 NW 112 Ave**<br>**Miami, FL 33172** | - | | Trade debt | | | | 1,600,064.00 |
| Account No.<br><br>**Terremark North America, Inc.**<br>**PO Box 864416**<br>**Orlando, FL 32886** | - | | Trade debt | | | | 2,793.00 |
| Account No.<br><br>**Thermaltake**<br>**20420 Business Parkway**<br>**City of Industry, CA 91789** | - | | Trade debt | | | | 50,340.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,654,267.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Star Computer Group, Inc.**                                       ,    Case No. _____

_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | H | | Trade debt | | | | |
| Thomson Reuters 3 Times Square New York, NY 10036 | - | | | | | | | 5,800.00 |
| Account No. | | | | Trade debt | | | | |
| Toshiba America Information Systems Inc. 91865 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | 822,966.00 |
| Account No. | | | | | | | | |
| Travelers PO Box 660317 Dallas, TX 75266 | - | | | | | | | 5,307.00 |
| Account No. | | | | Trade debt | | | | |
| Ulti-Mobile LLC 246 Hatteras Ave Clermont, FL 34711 | - | | | | | | | 22,500.00 |
| Account No. | | | | Trade debt | | | | |
| Web 2 Market 5628 W 120th St. Alsip, IL 60803 | - | | | | | | | 600.00 |

Sheet no. __11__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

857,173.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Star Computer Group, Inc.**                              ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **Xbyte Technologies 4614 19th St. Ct, East Bradenton, FL 34203** | - | | | | | | | **1,260.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **1,260.00** |
| Total (Report on Summary of Schedules) | | **51,356,039.04** |

B6G (Official Form 6G) (12/07)

In re  **Star Computer Group, Inc.**                                                    Case No. _____
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Credential Leasing Corp. of Florida Inc.**<br>**PO Box 116**<br>**Boynton Beach, FL 33425** | **Equipment finance agreement #570503 for CCTV**<br>**& Security System** |
| **De Lage Landen Financial Services, Inc.**<br>**1111 Old Eagle School Road**<br>**Wayne, PA 19087** | **Lease agreement #25311372  of EMC and Dell**<br>**Servers** |
| **Dell Financial Services, L.L.C.**<br>**Mail Stop-PS2DF-23**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Lease agreement #001-8939333-002 dated**<br>**11/2/2012 for computer equipment** |
| **Dell Financial Services, L.L.C.**<br>**Mail Stop-PS2DF-23**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Lease agreement #001-8939333-001 dated**<br>**10/3/2012 for computer equipment** |
| **Dell Financial Services, L.L.C.**<br>**Mail Stop-PS2DF-23**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Lease agreement #003-8939333-004 dated**<br>**3/21/2013 for computer equipment** |
| **Dell Financial Services, L.L.C.**<br>**Mail Stop-PS2DF-23**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Lease agreement #003-8939333-003 dated**<br>**2/22/2013 for computer equipment** |
| **Key Equipment Finance, Inc.**<br>**1000 South McCaslin Blvd.**<br>**Superior, CO 80027** | **Lisa System (warehouse management software**<br>**system)** |
| **LATAM**<br>**13901 SW 90 Avenue, E 120**<br>**Miami, FL 33176** | **Credit Protection & Collection Services signed**<br>**9/10/2015** |
| **Susquehanna Commercial Finance, Inc.**<br>**2 Country View Road, Suite 300**<br>**Malvern, PA 19355** | **Equipment finance agreement #10394 (formerly**<br>**with Summit Funding Group, Inc.) for Cisco**<br>**switches** |
| **Waste Management, Inc.**<br>**2125 NW 10th Court**<br>**Miami, FL 33127** | **Commercial Service agreement, Acct #194-108425**<br>**for non-hazardous waste** |
| **Wells Fargo Financial Leasing**<br>**300 Tri-State International, Suite 400**<br>**Lincolnshire, IL 60069** | **Lease Agreement #211014764 dated 1/10/11 for 2**<br>**Crown Fork Lifts, Batteries and Chargers (Serial**<br>**Nos. 1A360614 & 12A360698)** |

**0**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **Star Computer Group, Inc.**                                                         ,          Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Denise Waissmann**<br>**844 Meridian Cove**<br>**Hollywood, FL 33019** | **Mercantil Commercebank, N.A.**<br>**220 Alhambra Circle**<br>**Miami, FL 33134** |
| **Henry Waissmann**<br>**844 Meridian Cove**<br>**Hollywood, FL 33019** | **Bramid Limited**<br>**10910 NW 92 Terrace**<br>**Miami, FL 33174** |
| **Henry Waissmann**<br>**844 Meridian Cove**<br>**Hollywood, FL 33019** | **Mercantil Commercebank, N.A.**<br>**220 Alhambra Circle**<br>**Miami, FL 33134** |
| **Henry Waissmann**<br>**844 Meridian Cove**<br>**Hollywood, FL 33019** | **BankUnited, N.A.**<br>**7815 NW 148 Street**<br>**Miami, FL 33016** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Star Computer Group, Inc.**              Case No. _____

                           Debtor(s)            Chapter    **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ **46** ____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **October 12, 2015** _____        Signature    **/s/ James S. Howard** _____

                                                        **James S. Howard**
                                                        **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Star Computer Group, Inc.**                                                    Case No.

                                                    Debtor(s)                    Chapter        **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $127,471,131.95 | **2015 YTD: Operations (Gross)** |
| $420,582,736.00 | **2014: Operations (Gross)** |
| $419,335,465.00 | **2013: Operations (Gross)** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None**
■

**Complete a. or b., as appropriate, and c.**

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Joel L. Tabas, as Trustee**<br>**c/o Alan Rosenberg, Esq.**<br>**One Flagler Building**<br>**14 NE First Avenue, Penthouse**<br>**Miami, FL 33132** | **8/24/2015** | **$6,104.57** | **$0.00** |
| **See attached Schedule #3b** | | **$8,261,417.65** | **$0.00** |

**None**
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Schedule #3c** | | **$781,335.21** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Abboud Trading Company, LLC v. Star Computer Group, Inc.**<br>**Case No. 2015-020779-CA-01** | **Contract & Indebtedness** | **11th Judicial Circuit in and for Miami-Dade County, FL** | **Pending** |
| **Dell World Trade, LP v. Star Computer Group, Inc.**<br>**Case No. 15-cv-07436-JMF** | **Breach of Contract** | **US District Court, Southern District of New York** | **Pending** |

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Joel L. Tabas, as Trustee of Qbex Electronics Corporation, Inc. v. Star Computer Group, Inc. Adv. No. 15-01154-RAM** | **Preference claim** | **U.S. Bankruptcy Court, Southern District of Florida** | **Final Default Judgment entered on 7/7/2015** |

None

■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None

■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None

■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None

■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Kozyak Tropin & Throckmorton LLP** **2525 Ponce de Leon Blvd., 9th Floor** **Miami, FL 33134** | **5/26/15** **7/6/15** **7/31/15** **9/8/15** **9/18/15** **9/18/15** **10/12/15** | **$25,000.00 (retainer)** **$19,173.58** **$19,886.62** **$23,151.00** **$25,228.44** **$100,000.00 (retainer)** **less $37,640.50** **$87,359.50 (Retainer balance remaining)** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)
6

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Argomtech Corporation (BVI)** | | **c/o Star Computer Group, Inc. Attn: Henry Waissmann 2175 NW 115 Avenue Miami, FL 33172** | **Computers/Electronics** | **12/23/2008 to 12/2/2014** |
| **Argom Holdings, Inc. (BVI)** | 98-1142839 | **c/o Star Computer Group, Inc. Attn: Henry Waissmann 2175 NW 115 Avenue Miami, FL 33172** | **Computers/Electronics** | **Incorp: 3/11/2015** |
| **Novateknia Holdings, Inc. (BVI)** | | **c/o Star Computer Group, Inc. Attn: Henry Waissmann 2175 NW 115 Avenue** | **Computers/Electronics** | **7/14/2008 to 12/2/2014** |
| **Quorum Computer Group, LLC (US)** | 26-3241177 | **c/o Star Computer Group, Inc. Attn: Henry Waissmann 2175 NW 115 Avenue** | **Computers/Electronics** | **8/1/2008 to 9/25/2015** |
| **Quorum Star Holdings Cooperatie UA (NL)** | | **Intertrust Netherlands Prins Bernhardplein 200 1097 JB Amsterdam, The Netherlands** | **Computers/Electronics** | **Incorp: 10/24/2008** |

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Quorum Computer Colombia S.A. (Colombia)** | | **c/o Star Computer Group, Inc. Attn: Henry Waissmann 2175 NW 115 Avenue Miami, FL 33172** | **Computers/Electronics** | **Unknown** |

None

■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                        ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None

☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Daszkal Bolton LLP Attn: Mark A. Chaves 2401 NW Boca Raton Blvd. Boca Raton, FL 33431** | **2013 through 5/2015** |

None

☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Daszkal Bolton LLP** | **Attn: Mark A. Chaves 2401 NW Boca Raton Blvd. Boca Raton, FL 33431** | **2013 through 5/2015** |

None

■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                        ADDRESS

None

☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Mercantil Commercebank, N.A. 220 Alhambra Circle Miami, FL 33134** | **Unknown** |
| **BankUnited, N.A. 7815 NW 148 Street Miami, FL 33016** | **Unknown** |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Greensill**<br>**One Southampton Street**<br>**Covent Garden**<br>**London, WC2R 0LR United Kingdom** | **Unknown** |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **5/1/2015** | **Gordon Brothers (at BankUnited's request)** | **Unknown** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **5/1/2015** | **Unknown - BankUnited paid for the**<br>**inventory to be done** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Henry Waissmann**<br>**844 Meridian Cove**<br>**Hollywood, FL 33019** | **President - CEO** | **54%** |
| **Henry Aguilar**<br>**Calle Bernadette, Edificio Ponds (Quorum)**<br>**Los Cortijos de Lourdes**<br>**Caracas, Venezuela** | **Vice-President** | **46%** |
| **James S. Howard**<br>**GlassRatner Advisory & Capital Group LLC**<br>**1101 Brickell Avenue, Suite S-503**<br>**Miami, FL 33131** | **Chief Restructuring Officer** | **0%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
9

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Luis Enrique Derlon**<br>**7460 SW 157 Terrace**<br>**Miami, FL 33157** | **Sr. VP of Finance &**<br>**Administration** | **5/29/2015** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October 12, 2015**  Signature  **/s/ James S. Howard**
**James S. Howard**
**Chief Restructuring Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## SOFA - #3b

Disbursements in 90 Day Period [July 14, 2015 through October 12, 2015]

| Clear Date | Check # | Payee | Address | Amount | Memo |
|---|---|---|---|---|---|
| 08/17/15 | 11211 | AMERICAN EXPRESS | PO BOX 360001  FT LAUDERDALE FLORIDA 33336 USA | 1,809.41 | Misc |
| 08/17/15 | 11209 | AMERICAN EXPRESS | PO BOX 360001  FT LAUDERDALE FLORIDA 33336 USA | 1,187.35 | Misc |
| 09/11/15 | 11255 | AMERICAN EXPRESS | PO BOX 360001  FT LAUDERDALE FLORIDA 33336 USA | 1,240.19 | Misc |
| 09/11/15 | 11256 | AMERICAN EXPRESS | PO BOX 360001  FT LAUDERDALE FLORIDA 33336 USA | 3,000.45 | Misc |
| 10/09/15 | 11288 | AMERICAN EXPRESS | PO BOX 360001  FT LAUDERDALE FLORIDA 33336 USA | 24,160.84 | Misc |
| | | **AMERICAN EXPRESS Total** | | 31,398.24 | |
| 07/21/15 | | ARAFA | XINBAOSHENG BUILDING No. 233 6th FLOOR SHENZHEN  518102 CHINA | 79,478.80 | Purchases |
| | | **ARAFA Total** | | 79,478.80 | |
| 09/30/15 | | Ascendants Underwriters, LLC | PO Box 141368, Coral Gables, FL 33114 | 19,527.00 | Insurance |
| | | **Ascendants Underwriters, LLC Total** | | 19,527.00 | |
| 09/15/15 | 11250 | Avila Rodriguez Hernandez Mena & Ferri, LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 7,501.00 | Corporate Legal |
| 09/23/15 | 11262 | Avila Rodriguez Hernandez Mena & Ferri, LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 16,600.20 | Corporate Legal |
| 10/09/15 | | Avila Rodriguez Hernandez Mena & Ferri, LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 6,282.30 | Corporate Legal |
| | | **Avila Rodriguez Hernandez Mena & Ferri, LLP Total** | | 30,383.50 | |
| 07/15/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 100,000.00 | Sweep |
| 07/15/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 3,535.11 | Bank fee |
| 07/16/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 100,000.00 | Sweep |
| 07/17/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 100,000.00 | Sweep |
| 07/20/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 240,000.00 | Sweep |
| 07/21/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 50,000.00 | Sweep |
| 07/22/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 150,000.00 | Sweep |
| 07/24/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 350,000.00 | Sweep |
| 07/28/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 350,000.00 | Sweep |
| 07/29/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 100,000.00 | Sweep |
| 07/30/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 140,000.00 | Sweep |
| 07/31/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 110,000.00 | Sweep |
| 08/03/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 200,000.00 | Sweep |
| 08/04/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 50,000.00 | Sweep |
| 08/05/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 60,000.00 | Sweep |
| 08/06/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 160,000.00 | Sweep |
| 08/07/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 70,000.00 | Sweep |
| 08/10/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 310,000.00 | Sweep |
| 08/11/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 240,000.00 | Sweep |
| 08/12/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 190,000.00 | Sweep |
| 08/13/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 60,000.00 | Sweep |
| 08/14/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 210,000.00 | Sweep |
| 08/14/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 1,823.31 | Bank fee |
| 08/17/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 20,000.00 | Sweep |
| 08/18/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 100,000.00 | Sweep |
| 08/19/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 50,000.00 | Sweep |
| 08/20/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 70,000.00 | Sweep |
| 08/21/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 60,000.00 | Sweep |
| 08/24/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 10,000.00 | Sweep |
| 08/25/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 70,000.00 | Sweep |
| 08/31/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 230,000.00 | Sweep |
| 09/01/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 210,000.00 | Sweep |
| 09/02/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 60,000.00 | Sweep |
| 09/03/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 10,000.00 | Sweep |
| 09/08/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 190,000.00 | Sweep |
| 09/09/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 40,000.00 | Sweep |
| 09/10/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 70,000.00 | Sweep |
| 09/11/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 410,000.00 | Sweep |
| 09/14/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 100,000.00 | Sweep |
| 09/15/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 150,000.00 | Sweep |
| 09/15/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 1,465.55 | Bank fee |
| 09/16/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 500,000.00 | Sweep |
| 09/17/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 30,000.00 | Sweep |
| 09/21/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 30,000.00 | Sweep |
| 09/22/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 40,000.00 | Sweep |
| 09/23/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 65,000.00 | Sweep |
| 09/24/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 125,000.00 | Sweep |
| 09/30/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 110,000.00 | Sweep |
| 10/02/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 50,000 | Sweep |
| 10/05/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 10,000 | Sweep |
| 10/06/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 50,000 | Sweep |
| 10/07/15 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 20,000 | Sweep |
| 10/9/2015 | | BankUnited | 7815 NW 148th Street, Miami, FL 33016 | 357,077.16 | Sweep |
| | | **BankUnited  Total** | | 6,583,901.13 | |
| 08/03/15 | 11167 | COLE SCOTT & KISSANE, P.A. | 9150 S. DADELAND BLVD SUITE 1400 MIAMI FLORIDA 33156 USA | 2,750.00 | Employment Counsel |
| 08/26/15 | 11219 | COLE SCOTT & KISSANE, P.A. | 9150 S. DADELAND BLVD SUITE 1400 MIAMI FLORIDA 33156 USA | 3,815.00 | Employment Counsel |
| 09/03/15 | 11240 | COLE SCOTT & KISSANE, P.A. | 9150 S. DADELAND BLVD SUITE 1400 MIAMI FLORIDA 33156 USA | 137.50 | Employment Counsel |
| | | **COLE SCOTT & KISSANE, P.A. Total** | | 6,702.50 | |
| 08/10/15 | 11166 | DE LAGE LANDEN | PO BOX 41602  PHILADELPHIA, PENNSYLVANIA 19101 USA | 5,978.46 | Equip Lease |
| | | **DE LAGE LANDEN Total** | | 5,978.46 | |
| 09/21/15 | 11252 | FUERST ITTLEMAN DAVID & JOSEPH PL | 1001 Brickell Bay  Dr.,  32nd Floor, Miami, FL 33131 | 7,500.00 | Tax Legal |
| 10/07/15 | 11289 | FUERST ITTLEMAN DAVID & JOSEPH PL | 1001 Brickell Bay  Dr.,  32nd Floor, Miami, FL 33131 | 2,624.66 | Tax Legal |
| | | **FUERST ITTLEMAN DAVID & JOSEPH PL Total** | | 10,124.66 | |
| 07/15/15 | 11145 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 7,441.89 | Accounting Fee |
| 07/21/15 | 11151 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 7,640.80 | Accounting Fee |
| 08/03/15 | 11154 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 7,573.08 | Accounting Fee |
| 08/03/15 | 11190 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 7,685.39 | Accounting Fee |
| 08/19/15 | 11216 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 41,647.50 | Accounting Fee |
| 08/19/15 | 11217 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 13,625.72 | Accounting Fee |
| 08/25/15 | 11229 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 7,968.82 | Accounting Fee |
| 09/14/15 | 11236 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 7,768.02 | Accounting Fee |
| 09/14/15 | 11251 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 14,869.62 | Accounting Fee |
| 09/14/15 | 11257 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 27,372.50 | Accounting Fee |
| 09/18/15 | 380058 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 70,000.00 | Accounting Fee |
| 09/29/15 | 11266 | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 8,500.00 | Accounting Fee |
| 10/09/15 | | GlassRatner Advisory & Capital Group, LLC | 1101 Brickell Ave, Suite 503-S, Miami, FL 33131 | 59,731.25 | Accounting Fee |
| | | **GlassRatner Advisory & Capital Group, LLC Total** | | 279,824.59 | |
| 08/04/15 | 11172 | GLOVAL INC | 11330 NW 36 TERR  MIAMI FLORIDA 33178 USA | 14,617.81 | Security |

Disbursements in 90 Day Period [July 14, 2015 through October 12, 2015]

| Clear Date | Check # | Payee | Address | Amount | Memo |
|---|---|---|---|---|---|
| 09/22/15 | 11239 | GLOVAL INC | 11330 NW 36 TERR  MIAMI FLORIDA 33178 USA | 10,098.66 | Security |
| 10/08/15 | 11292 | GLOVAL INC | 11330 NW 36 TERR  MIAMI FLORIDA 33178 USA | 6,447.82 | Security |
| | | **GLOVAL INC Total** | | 31,164.29 | |
| 08/03/15 | 11193 | KOZYAK TROPIN & THROCKMORTON LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 19,886.62 | LEGAL SERVICES |
| 08/31/15 | | KOZYAK TROPIN & THROCKMORTON LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 23,151.00 | LEGAL SERVICES |
| 09/18/15 | 380059 | KOZYAK TROPIN & THROCKMORTON LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 100,000.00 | LEGAL SERVICES |
| 09/21/15 | 11263 | KOZYAK TROPIN & THROCKMORTON LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 25,228.44 | LEGAL SERVICES |
| 10/09/15 | | KOZYAK TROPIN & THROCKMORTON LLP | 2525 PONCE DE LEON BLVD  CORAL GABLES FLORIDA 33134 USA | 31,784.11 | LEGAL SERVICES |
| | | **KOZYAK TROPIN & THROCKMORTON LLP Total** | | 200,060.17 | |
| 08/17/15 | 11214 | MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIRCLE 9TH FLOOR CORAL GABLES, FL 33134 - USA | 32,913.19 | Mortgage |
| 09/17/15 | 11260 | MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIRCLE 9TH FLOOR CORAL GABLES, FL 33134 - USA | 32,913.19 | Mortgage |
| | | **MERCANTIL COMMERCEBANK Total** | | 65,826.38 | |
| 07/14/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 118,987.99 | Payroll |
| 07/16/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 7,814.13 | Payroll |
| 07/28/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 88,531.35 | Payroll |
| 08/11/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 84,204.19 | Payroll |
| 08/25/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 81,949.08 | Payroll |
| 09/08/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 97,439.01 | Payroll |
| 09/22/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 74,250.09 | Payroll |
| 10/06/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 83,081.39 | Payroll |
| 10/09/15 | | PAYCHEX | 911 Panorama Trail S., Rochester, NY 14625-0397 | 29,157.23 | Payroll |
| | | **PAYCHEX  Total** | | 665,414.46 | |
| 07/15/15 | 11149 | PEDRO SANABRIA LLC | 10348 NW 31st Terrace, Miami, FL 33172 | 2,500.00 | Contract staff |
| 07/21/15 | 11147 | PEDRO SANABRIA LLC | 10348 NW 31st Terrace, Miami, FL 33172 | 948.00 | Contract staff |
| 07/31/15 | 11196 | PEDRO SANABRIA LLC | 10348 NW 31st Terrace, Miami, FL 33172 | 2,500.00 | Contract staff |
| 08/14/15 | 11215 | PEDRO SANABRIA LLC | 10348 NW 31st Terrace, Miami, FL 33172 | 2,500.00 | Contract staff |
| 08/31/15 | 11242 | PEDRO SANABRIA LLC | 10348 NW 31st Terrace, Miami, FL 33172 | 2,500.00 | Contract staff |
| 09/03/15 | 11247 | PEDRO SANABRIA LLC | 10348 NW 31st Terrace, Miami, FL 33172 | 5,000.00 | Contract staff |
| | | **PEDRO SANABRIA LLC Total** | | 15,948.00 | |
| 08/03/15 | 11198 | RA BRANDON & COMPANY | 217 Aragon Ave, Coral Gables, FL 33134 | 21,557.87 | Insurance - Warehouse |
| | | **RA BRANDON & COMPANY Total** | | 21,557.87 | |
| 08/04/15 | 11187 | SEABOARD MARINE | 8001 NW 79TH AVE  MIAMI FLORIDA 33166 USA | 3,875.00 | Freight |
| 08/21/15 | 11221 | SEABOARD MARINE | 8001 NW 79TH AVE  MIAMI FLORIDA 33166 USA | 2,270.00 | Freight |
| | | **SEABOARD MARINE Total** | | 6,145.00 | |
| 07/15/15 | 11146 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 2,500.00 | IT Services |
| 07/29/15 | 11191 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 2,500.00 | IT Services |
| 08/12/15 | 11210 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 2,625.00 | IT Services |
| 08/26/15 | 11235 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 2,500.00 | IT Services |
| 09/09/15 | 11248 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 2,500.00 | IT Services |
| 09/23/15 | 11271 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 2,500.00 | IT Services |
| 10/08/15 | 11298 | SECURE IT SOLUTION | 1437 MARSEILLE CT., APT 5513, WESTON FLORIDA 33326 USA | 4,250.00 | IT Services |
| | | **SECURE IT SOLUTION Total** | | 19,375.00 | |
| 07/31/15 | 11156 | SUPERIOR BROKERAGE SOLUTIONS | 1700 WYNNE AVE  ST PAUL MINNESOTA 55108 USA | 22,622.48 | Freight |
| 08/19/15 | 11177 | SUPERIOR BROKERAGE SOLUTIONS | 1700 WYNNE AVE  ST PAUL MINNESOTA 55108 USA | 11,867.24 | Freight |
| 09/01/15 | 11230 | SUPERIOR BROKERAGE SOLUTIONS | 1700 WYNNE AVE  ST PAUL MINNESOTA 55108 USA | 6,774.84 | Freight |
| 10/02/15 | 11278 | SUPERIOR BROKERAGE SOLUTIONS | | 5,371.46 | Freight |
| | | **SUPERIOR BROKERAGE SOLUTIONS Total** | | 46,638.02 | |
| 07/31/15 | 11185 | TERREMARK NORTH AMERICA, INC | PO BOX 864416  ORLANDO FLORIDA 32886 USA | 8,382.94 | IT Services |
| | | **TERREMARK NORTH AMERICA, INC Total** | | 8,382.94 | |
| 07/23/15 | 11153 | Wells Fargo Bank Mortgage | PO BOX 7777, MANUFACTUERS SERV GROUP, SAN FRANCSICO, CA 94120 | 33,000.00 | Mortgage |
| 08/03/15 | | Wells Fargo Bank Mortgage | PO BOX 7777, MANUFACTUERS SERV GROUP, SAN FRANCSICO, CA 94120 | 18,206.50 | Mortgage |
| 09/01/15 | | Wells Fargo Bank Mortgage | PO BOX 7777, MANUFACTUERS SERV GROUP, SAN FRANCSICO, CA 94120 | 18,206.50 | Mortgage |
| 10/01/15 | | Wells Fargo Bank Mortgage | PO BOX 7777, MANUFACTUERS SERV GROUP, SAN FRANCSICO, CA 94120 | 18,206.50 | Mortgage |
| 10/01/15 | | Wells Fargo Bank Mortgage | PO BOX 7777, MANUFACTUERS SERV GROUP, SAN FRANCSICO, CA 94120 | 18,206.50 | Mortgage |
| 10/01/15 | | Wells Fargo Bank Mortgage | PO BOX 7777, MANUFACTUERS SERV GROUP, SAN FRANCSICO, CA 94120 | 18,206.50 | Mortgage |
| | | **Wells Fargo Bank Mortgage Total** | | 124,032.50 | |
| 08/04/15 | | Wells Fargo Financial Leasing | 300 Tri-State International, Suite 400, Lincolnshire, IL 60069 | 3,185.38 | Equip Lease |
| 09/02/15 | | Wells Fargo Financial Leasing | 300 Tri-State International, Suite 400, Lincolnshire, IL 60069 | 3,185.38 | Equip Lease |
| 10/02/15 | | Wells Fargo Financial Leasing | 300 Tri-State International, Suite 400, Lincolnshire, IL 60069 | 3,185.38 | Equip Lease |
| | | **Wells Fargo Financial Leasing Total** | | 9,556.14 | |
| | | **Grand Total** | | $   8,261,417.65 | |

# SOFA - #3c

| Date | Payee | Address | Amount Disbursed | Amount Repaid | Memo |
|------|-------|---------|-----------------:|--------------:|------|
| 12/10/14 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | $     6,500.00 | $     - | Cash Advance |
| 12/12/14 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 10,000.00 | - | Cash Advance |
| 12/26/14 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 10,000.00 | - | Cash Advance |
| 01/06/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 5,200.00 | - | Cash Advance |
| 01/27/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 10,000.00 | - | Cash Advance |
| 02/02/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 9,800.00 | - | Cash Advance |
| 02/06/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 7,500.00 | - | Cash Advance |
| 02/16/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 596.40 | - | Expense Reimbursement |
| 02/25/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 40,000.00 | - | Expense Reimbursement |
| 04/02/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 40,000.00 | - | Cash Advance |
| 04/10/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 5,508.00 | - | Cash Advance |
| 05/11/15 | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | 139.67 | - | Expense Reimbursement |
| | Henry Waissmann | 844 Meridian Lane  HOLLYWOOD FLORIDA 33109 | - | 68,375.07 | Total amount repaid by Waissmann |
| | | | 145,244.07 | 68,375.07 | |

**Total due from Waissman**          $      76,869.00

## SOFA - #3c

| | Employee Name | Gross Wages | Date |
|---|---|---|---|
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 10/8/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 10/22/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 11/5/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 11/19/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 12/3/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 12/17/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 12/31/2014 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 1/14/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 1/28/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 2/11/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 2/25/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 3/11/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 3/25/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 4/8/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 4/22/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 5/6/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 5/18/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 6/3/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 6/17/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 7/1/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 7/15/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 7/29/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 8/12/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 8/26/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 9/9/2015 |
| HUMAN RESOURCES | Waissmann Denise | 12,653.85 | 9/23/2015 |
| | | 329,000.10 | |

# SOFA - #3c

| | Employee Name | Gross Wages | Date |
|---|---|---|---|
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 10/8/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 10/22/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 11/5/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,454.14 | 11/19/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 12/3/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,485.22 | 12/17/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 12/31/2014 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 1/14/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 1/28/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 2/11/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.14 | 2/25/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 3/11/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 3/25/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 4/8/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,454.15 | 4/22/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 5/6/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 5/20/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 6/3/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 6/17/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 7/1/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 7/15/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 7/26/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 8/12/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 8/26/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 9/9/2015 |
| DIRECTORSMGR | Waissmann Henry | 14,423.08 | 9/23/2015 |
| | | 375,466.11 | |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Star Computer Group, Inc.** _____,    Case No. _____

                                    Debtor

                                    Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Henry Aguilar**<br>**Calle Bernadette, Edificio Ponds (Quorum**<br>**Los Cortijos de Lourdes**<br>**Caracas, Venezuela** | | **46%** | |
| **Henry Waissmann**<br>**844 Meridian lane**<br>**Hollywood, FL 33019** | | **54%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**October 12, 2015**_____        Signature  **/s/ James S. Howard**_____

                                    **James S. Howard**
                                    **Chief Restructuring Officer**

        *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                    18 U.S.C §§  152 and 3571.

__**0**__ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Florida

In re   **Star Computer Group, Inc.**                                                          Case No.
                                                                  Debtor(s)         Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 12, 2015**                      **/s/ James S. Howard**
                                                  **James S. Howard/Chief Restructuring Officer**
                                                  Signer/Title

A Novo Peru SAC
Av. Oscar R Benavides No 366 Urb El Pino
San Luis
LIMA, PERU


Abboud Trading ATC
10910 NW 92nd Terrace
Miami, FL 33178


Acer America Corp
3750 NW 87 Ave
Suite 640
Miami, FL 33178


Arafa
Xinbaosheng Building No. 233
6th Floor
SHENZHEN, CHINA 518102


Asus Global PTE. Limited
15A Changi Business Park
Central 1
SINGAPORE 486035


Atradius
c/o Patricia Redmond, Esq.
Stearns Weaver Miller et al.
150 West Flagler Street, Suite 2200
Miami, FL 33130


BankUnited, N.A.
7815 NW 148 Street
Miami, FL 33016


Bramid Limited
10910 NW 92 Terrace
Miami, FL 33174


BVDCC Condo Association
c/o C R Property Management
14850 SW 26th Street, Suite 112
Miami, FL 33185

Cima Capital Partners LLC
Attn: Rinaldo Cartaya
110 Merrick Way
Suite 2A
Coral Gables, FL 33156

Copy Parts International, Inc.
2125 NW 115th Ave
Miami, FL 33172

Corsair Memory, Inc.
47100 Bayside Parkway
Fremont, CA 94538

Credential Leasing Corp. of Florida Inc.
PO Box 116
Boynton Beach, FL 33425

Crown Equipment
PO Box 641173
Cincinnati, OH 45264

Cubix Latin America, LLC
2841 NW 107th Ave
Miami, FL 33172

Curve Commercial Services LLC
360 Red Rd
Suite 309
Miramar, FL 33025

De Lage Landen
PO Box 41602
Philadelphia, PA 19101

De Lage Landen Financial Services, Inc.
1111 Old Eagle School Road
Wayne, PA 19087

Dell Computer
One Dell Way
Round Rock, TX 78682

Dell Financial Services, L.L.C.
Mail Stop-PS2DF-23
One Dell Way
Round Rock, TX 78682


Denise Waissmann
844 Meridian Cove
Hollywood, FL 33019


EliteGroup Computer System
6851 Mowry Ave
Newark, CA 94560


Envision Peripherals
47490 Seabridge Drive
Fremont, CA 94538


Eserding S.A
Matriz Fray Vicente Solano E4-320
Y Gran Colombia
QUITO, ECUADOR


Florida Business Development Corp.
6801 Lake Worth Rd, Suite 209
Lake Worth, FL 33467


Florida Dept. of Revenue
P.O. Box 6668
Tallahassee, FL 32314


Frank Peretore, Esq.
Peretore & Peretore, P.C.
191 Woodport Road
Sparta, NJ 07871


General Procurement, Inc.
2335 NW 107 Ave
Miami, FL 33172


Greensill Capital (UK) Limited
One Southampton Street
Covent Garden
London UK, WC2R 0LR

Henry Waissmann
844 Meridian Cove
Hollywood, FL 33019


IHSystem
1717 Park St.
Naperville, IL 60563


Infotel Distributors
7795 W. Flagler St.
Miami, FL 33144


Ingram Micro
3351 Michelson Drive
Suite 100
Irvine, CA 92612


Intcomex
3505 NW 107th Ave
Miami, FL 33178


Interamerican Corporate Services LLC
2525 Ponce de Leon Blvd.
Suite 1225
Coral Gables, FL 33134


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Joel L. Tabas, as Chapter 7 Trustee
c/o Heather L. Harmon, Esq.
Genovese Joblove & Battista, P.A.
100 S.E. Second Street, 44th Floor
Miami, FL 33131


Key Equipment Finance, Inc.
1000 South McCaslin Blvd.
Superior, CO 80027


Kye Systems America
1301 NW 84th Ave
Doral, FL 33126

LATAM
13901 SW 90 Avenue, E 120
Miami, FL 33176


LG Electronics Miami Inc.
8333 NW 53rd St.
Doral, FL 33166


Logitech
1376 Collection Center Dr.
Chicago, IL 60693


Luis Contreras
Calle Bernardette con Av. Principal
de Los Ruices, Edif Ponds
Los Cortijos de Lourdes, Edo Miranda
CARACAS, VENEZUELA


MA Labs
1701 NW 84th Ave
Miami, FL 33126


Marius J. Ged, Esq.
Ellis Ged & Bodden P.A.
7171 North Federal Highway
Boca Raton, FL 33487


Mercantil Commercebank, N.A.
220 Alhambra Circle
Miami, FL 33134


Motorola Mobility LCC
13100 Collection Center Dr.
Chicago, IL 60693


Presby & Associates Inc.
9100 S Dadeland Blvd.
Suite 1710
Miami, FL 33156


Procurepal LLC
12555 Orange Dr.
Davie, FL 33330

Quorum Computer de Mexico S dE RL dE CV
2175 NW 115 Avenue
Miami, FL 33172


RA Brandon & Company
PO Box 140847
Miami, FL 33114


Roberto Hinestroza
Altos de Cerro Viento, calle 56 ciudad
PANAMA CITY, PANAMA


Sabrent Inc.
4019 Medford St.
Los Angeles, CA 90063


Saco Trading Inc.
2170 NW 87th Ave
Doral, FL 33172


Samsung Electronics Latinoamerica (Zona
Torre de Las Americas Torre C Piso 23
PO 0833-0042
PANAMA CITY, PANAMA


Samsung Electronics Latinoamerica Miami
9850 NW 41st St.
Suite 350
Doral, FL 33178


Scan Source
1935 NW 87th Ave
Miami, FL 33172


Schneider Electric
132 Fairgrounds Rd
West Kingston, RI 02892


Soporte S.A
Carrera 43D NRO 13-26
MEDELLIN, COLOMBIA


Soporte Tecnico Global S.A
150 Metros Oeste de la Agencia del Ice
HEREDIA, COSTA RICA

Southern Marine & Aviation
c/o Timothy W. Strickland, Esq.
4 Houston Center
1331 Lamar Street, Suite 1560
Houston, TX 77010


Staffing Specifix
PO Box 13188
Milwaukee, WI 53213


Strade LLC
1450 Brickell Ave
Suite 2660
Miami, FL 33131


Susquehanna Commercial Finance, Inc.
2 Country View Road, Suite 300
Malvern, PA 19355


Targus Inc.
PO Box 847380
Dallas, TX 75284


Tasco
410 E. 10th Ct
Hialeah, FL 33010


Techcomm S.A
Calle 5 No 34 Villa Aura
SANTO DOMINGO, DOMINICAN REPUBLIC


Techdata Corporation
2200 NW 112 Ave
Miami, FL 33172


Terremark North America, Inc.
PO Box 864416
Orlando, FL 32886


Thermaltake
20420 Business Parkway
City of Industry, CA 91789

Thomson Reuters
3 Times Square
New York, NY 10036


Toshiba America Information Systems Inc.
91865 Collections Center Dr.
Chicago, IL 60693


Travelers
PO Box 660317
Dallas, TX 75266


U.S. Small Business Administration
100 Biscayne Blvd., 7th Floor
Miami, FL 33131


Ulti-Mobile LLC
246 Hatteras Ave
Clermont, FL 34711


Waste Management, Inc.
2125 NW 10th Court
Miami, FL 33127


Web 2 Market
5628 W 120th St.
Alsip, IL 60803


Wells Fargo Financial Leasing
300 Tri-State International, Suite 400
Lincolnshire, IL 60069


Xbyte Technologies
4614 19th St. Ct, East
Bradenton, FL 34203